**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SAMSON RESOURCES CORPORATION, *et al.*, | Case No. 15-11934 (BLS) (Jointly Administered) |
| Debtors. | |
| PETER KRAVITZ, as Settlement Trustee of and on behalf of the SAMSON SETTLEMENT TRUST, | |
| Plaintiff, | Adv. Pro. No. 17-51524 (BLS) |
| v. | |
| SAMSON ENERGY COMPANY, LLC, *et al.*, | |
| Defendants. | |

<u>**SECOND SUPPLEMENTAL DECLARATION OF SHANE RANDOLPH**</u>

I, Shane Randolph, hereby declare as follows:

1.     I previously executed a declaration dated January 22, 2020 (the "Initial Declaration") in connection with the above-captioned adversary proceeding.  Subject to the minor updates and corrections addressed below, the Initial Declaration remains correct and complete in all respects, and I stand by the analysis and conclusions set forth therein.

2.     All facts set forth in this declaration are based on my personal knowledge.  If I were called upon to testify, I could and would testify competently to the facts set forth herein.

3.     I authored an expert report dated July 27, 2021 (the "Report").  The Report includes, among other things, my analysis and conclusions regarding the gross mark-to-market value of the Petition Date Positions (as defined in my Initial Declaration) as of September 16, 2015 (the "Petition Date") and as of August 31, 2015.  The analysis and conclusions regarding

the Petition Date Positions in my Report are the same in all material respects as the analysis and conclusions in my Initial Declaration.

4.      I am aware that the Trustee claimed that my Initial Declaration did not include all facts and data necessary to independently verify the conclusions reached therein.  Accordingly, I attached to my Report four exhibits (Exhibits S94, S95, S96, and S97) that collectively included all of the data I used in connection with my Initial Declaration.

5.      After I submitted my Report, I became aware of a minor error in my calculations with respect to Samson Investment's two "extendible option" transactions (the "Extendible Options").[1]  Accordingly, on March 2, 2022, I submitted a brief supplement to my Report (the "Supplement").  The Supplement sets forth in detail the methodology and the inputs I used to perform an updated valuation of the Extendible Options (which are the only extendible options Samson Investment had at all relevant times).  To be clear, the Supplement does not affect my methodology or my calculations with respect to any transactions other than the two Extendible Options.

6.      In total, application of the updated methodology for the Extendible Options resulted in a reduction of $41,866 in gross mark-to-market value of the Petition Date Positions as of the Petition Date and a reduction of $66,352 in gross mark-to-market value as of August 31, 2015.

7.      These reductions flowed through to my conclusions regarding the gross mark-to-market value of the Petition Date Positions as of the Petition Date and as of August 31, 2015.  Taking into account the foregoing corrections regarding the Extendible Options, I conclude that:

---

[1]      The Extendible Options are the transactions with Trade Confirmation Nos. 17856793 and 17871364, which are attached as Exhibit II and Exhibit JJ, respectively, to the *Declaration of Samuel M. Kidder* filed on March 10, 2020.  Citibank is the counterparty to the Extendible Options.

a.   The gross mark-to-market value of the Petition Date Positions was
$123,425,972 as of the Petition Date (*i.e.*, $41,866 less than the amount
stated in my Report) and $120,375,991 as of August 31, 2015 (*i.e.*,
$66,352 less than the amount stated in my Report).

b.   The net mark-to-market value of the Petition Date Positions was
$106,289,916 as of the Petition Date (*i.e.*, $41,866 less than the amount
stated in my Report) and $104,308,784 as of August 31, 2015 (*i.e.*,
$66,352 less than the amount stated in my Report).

8.   If all of the Terminated Swaps (as defined in my Initial Declaration) are excluded
from the calculation, then the gross mark-to-market value of the Petition Date Positions was
$101,058,682 as of the Petition Date (*i.e.*, $123,425,972 *minus* the $22,367,290 gross mark-to-
market value of the Terminated Swaps).  The Terminated Swap with Bank of Montreal had a
gross mark-to-market value of $2,861,090 as of the Petition Date.  If that Terminated Swap is
included in the gross mark-to-market calculation and the rest of the Terminated Swaps are
excluded, the gross mark-to-market value of the Petition Date Positions was at least
$103,919,772 as of the Petition Date (*i.e.*, $123,425,972 minus the gross mark-to-market value of
the four Terminated Swaps other than the Bank of Montreal Terminated Swap).

9.   **Exhibit S94-A** hereto is a detailed table of the relevant market data I used in
connection with my valuation of the Petition Date Positions as of the Petition Date, including
monthly market prices, risk free rates, and volatility.  **Exhibit S95-A** hereto is a detailed monthly
position report detailing trade terms and relevant market data used to value each monthly
position as of the Petition Date.

10.    **Exhibit S96-A** hereto is a detailed table of the relevant market data I used in connection with my valuation of the Petition Date Positions as of August 31, 2015, including monthly market prices, risk free rates, and volatility.  **Exhibit S97-A** hereto is a detailed monthly position report detailing trade terms and relevant market data used to value each monthly position as of August 31, 2015.

11.    Exhibits S94-A, S95-A, S96-A, and S97-A are identical to the correlative exhibits to my Report (*i.e.*, Exhibits S94, S95, S96, and S97, respectively, which were provided to the Trustee on July 27, 2021), except they have been updated to reflect the corrections regarding the two Extendible Options.  Exhibits S94-A, S95-A, S96-A, and S97-A were appended to the Supplement.

12.    I have also updated Exhibits M, N, O, and P to my Initial Declaration (tables showing gross and net mark-to-market values on a position-by-position basis as of the Petition Date and August 31, 2015) solely to reflect the updated values of the Extendible Options.  Those updated exhibits are attached hereto as **Exhibit M-A**, **Exhibit N-A**, **Exhibit O-A**, and **Exhibit P-A**, respectively.  These four exhibits were also appended to the Supplement.

13.    I have read the rebuttal report of Richard Grove.  Mr. Grove did not opine on my conclusions regarding the gross mark-to-market value of the Petition Date Positions.  His opinion was limited solely to my conclusions regarding the December 21, 2011 "Closing Date."  In connection with my Closing Date calculations, Mr. Grove asserted that I should have calculated the gross mark-to-market value of Samson Investment's ***ISDA agreements*** as of the Closing Date, rather than the gross mark-to-market value of Samson Investment's individual transactions.  In other words, Mr. Grove's approach is to begin by summing the net mark-to-market values of all of the transactions within a given ISDA agreement (with negative values offsetting positive

values) to arrive at a net mark-to-market value for each ISDA agreement, and then to sum the absolute values of the ISDA agreements.

14.    I do not believe that Mr. Grove's approach is the correct way to calculate the gross mark-to-market value of the Petition Date Positions (and Mr. Grove's opinion does not address the Petition Date Positions).  Nevertheless, for illustrative purposes, I have applied Mr. Grove's suggested approach to the Petition Date Positions to determine what impact, if any, utilization of his approach would have on the gross mark-to-market value of the Petition Date Positions as of the Petition Date and as of August 31, 2015.  Using Mr. Grove's approach (*i.e.*, netting all trades within a given ISDA agreement before performing any "grossing"), the gross mark-to-market value of the Petition Date Positions, aggregated across counterparties, was $112,012,097 as of the Petition Date (as set forth in **Exhibit S103** hereto) and $109,674,680 as of August 31, 2015 (as set forth in **Exhibit S104** hereto).

I declare under penalty of perjury under the laws of the United States, pursuant to section 1746 of title 28 of the United States Code, that the foregoing is true and correct and was executed this 8th day of March, 2022.

Shane Randolph

# Exhibit M-A

## Gross MTM Value of Samson Investment Company's Positions as of September 16, 2015

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Gross MTM Value as of 9/16/15 |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 22122254 | 12/31/2015 | Swap | Sell | Ethane-MB | 10,080 | $0.2875 | Exhibit Q | $119,416 |
| Bank of America, N.A. | 22122771 | 12/31/2015 | Swap | Sell | Propane-MB | 5,250 | $1.0975 | Exhibit R | $406,243 |
| Bank of America, N.A. | 22122773 | 12/31/2015 | Swap | Sell | N-Butane-MB | 1,680 | $1.2900 | Exhibit S | $141,893 |
| Bank of America, N.A. | 22122764 | 12/31/2015 | Swap | Sell | Iso-Butane-MB | 1,260 | $1.3100 | Exhibit T | $108,577 |
| Bank of America, N.A. | 22123433 | 12/31/2015 | Swap | Sell | Natural Gasoline-MB | 2,730 | $2.0450 | Exhibit U | $353,857 |
| Bank of America, N.A. | 22123622 | 12/31/2015 | Swap | Sell | E/P Mix-C | 3,990 | $0.2339 | Exhibit V | $33,798 |
| Bank of America, N.A. | 22123610 | 12/31/2015 | Swap | Sell | Propane-C | 3,255 | $1.0896 | Exhibit W | $254,412 |
| Bank of America, N.A. | 22123608 | 12/31/2015 | Swap | Sell | N-Butane-C | 1,155 | $1.2573 | Exhibit X | $99,002 |
| Bank of America, N.A. | 22123620 | 12/31/2015 | Swap | Sell | Iso-Butane-C | 525 | $1.2786 | Exhibit Y | $40,910 |
| Bank of America, N.A. | 22123776 | 12/31/2015 | Swap | Sell | Natural Gasoline-C | 1,575 | $1.9938 | Exhibit Z | $193,047 |
| Bank of America, N.A. | 12584691 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9000 | Exhibit AA | $7,399,386 |
| Bank of America, N.A. | 12602326 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9350 | Exhibit BB | $7,684,977 |
| Bank of America, N.A. | 22683255 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0500 | Exhibit CC | $2,615,231 |
| Bank of Montreal | 236787 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit DD | $2,861,090 |
| Citibank, N.A. | 11065641 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9250 | Exhibit EE | $7,603,379 |
| Citibank, N.A. | 17797508 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0625 | Exhibit FF | $1,194,307 |
| Citibank, N.A. | 21422263 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit GG | $5,002,242 |
| Citibank, N.A. | 21529897 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit HH | $1,136,826 |
| Citibank, N.A. | 17856793 – Part A[1] | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.10 | Exhibit II | $1,139,812 |
| Citibank, N.A. | 17856793 – Part B[1] | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.10 | Exhibit II | $(18,693) |
| Citibank, N.A. | 17871364 – Part A[1] | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.16 | Exhibit JJ | $1,139,843 |
| Citibank, N.A. | 17871364 – Part B[1] | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.16 | Exhibit JJ | $(17,077) |
| J. Aron & Company | 169118911211 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9300 | Exhibit KK | $7,644,178 |
| JPMorgan Chase Bank, N.A. | 36867762 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $91.1500 | Exhibit LL | $5,295,427 |

[1] Extendible options transactions are presented separately for Part A and Part B for presentation purposes only. The MTM values of Part A and Part B are netted together at the transaction level (by confirmation #) for the purposes of reporting Gross MTM value for the whole transaction.

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Gross MTM Value as of 9/16/15 |
|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | 37172114 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit MM | $2,656,858 |
| JPMorgan Chase Bank, N.A. | 37171986 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit NN | $2,656,858 |
| JPMorgan Chase Bank, N.A. | 37183889 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3500 | Exhibit OO | $2,659,906 |
| JPMorgan Chase Bank, N.A. | 37184141 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.4000 | Exhibit PP | $2,662,955 |
| JPMorgan Chase Bank, N.A. | 37186287 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.6000 | Exhibit QQ | $2,675,147 |
| JPMorgan Chase Bank, N.A. | 37191983 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.7500 | Exhibit RR | $2,684,292 |
| JPMorgan Chase Bank, N.A. | 37975537 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $94.5500 | Exhibit SS | $5,709,987 |
| JPMorgan Chase Bank, N.A. | 41506371 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.4000 | Exhibit TT | $2,845,849 |
| JPMorgan Chase Bank, N.A. | 41503633 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit UU | $2,861,090 |
| JPMorgan Chase Bank, N.A. | 43879606 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2180 | Exhibit VV | $14,077,906 |
| JPMorgan Chase Bank, N.A. | 43990457 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2110 | Exhibit WW | $14,003,075 |
| JPMorgan Chase Bank, N.A. | 8500012F-253Z | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit XX | $1,136,826 |
| Morgan Stanley Capital Group Inc. | F14621931-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9180 | Exhibit YY | $4,627,960 |
| Morgan Stanley Capital Group Inc. | F14624680-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9410 | Exhibit ZZ | $4,732,941 |
| Morgan Stanley Capital Group Inc. | F14701413-1 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit AAA | $2,501,121 |
| Wells Fargo Bank, N.A. | N4630026 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit BBB | $2,501,121 |
| | | | | | | | | **TOTAL:** | $123,425,972 |

# Exhibit N-A

## Gross MTM Value of Samson Investment Company's Positions as of August 31, 2015

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Gross MTM Value as of 8/31/15 |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 22122254 | 12/31/2015 | Swap | Sell | Ethane-MB | 10,080 | $0.2875 | Exhibit Q | $118,252 |
| Bank of America, N.A. | 22122771 | 12/31/2015 | Swap | Sell | Propane-MB | 5,250 | $1.0975 | Exhibit R | $407,962 |
| Bank of America, N.A. | 22122773 | 12/31/2015 | Swap | Sell | N-Butane-MB | 1,680 | $1.2900 | Exhibit S | $143,287 |
| Bank of America, N.A. | 22122764 | 12/31/2015 | Swap | Sell | Iso-Butane-MB | 1,260 | $1.3100 | Exhibit T | $109,289 |
| Bank of America, N.A. | 22123433 | 12/31/2015 | Swap | Sell | Natural Gasoline-MB | 2,730 | $2.0450 | Exhibit U | $337,993 |
| Bank of America, N.A. | 22123622 | 12/31/2015 | Swap | Sell | E/P Mix-C | 3,990 | $0.2339 | Exhibit V | $35,463 |
| Bank of America, N.A. | 22123610 | 12/31/2015 | Swap | Sell | Propane-C | 3,255 | $1.0896 | Exhibit W | $267,376 |
| Bank of America, N.A. | 22123608 | 12/31/2015 | Swap | Sell | N-Butane-C | 1,155 | $1.2573 | Exhibit X | $100,622 |
| Bank of America, N.A. | 22123620 | 12/31/2015 | Swap | Sell | Iso-Butane-C | 525 | $1.2786 | Exhibit Y | $41,939 |
| Bank of America, N.A. | 22123776 | 12/31/2015 | Swap | Sell | Natural Gasoline-C | 1,575 | $1.9938 | Exhibit Z | $184,087 |
| Bank of America, N.A. | 12584691 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9000 | Exhibit AA | $7,347,411 |
| Bank of America, N.A. | 12602326 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9350 | Exhibit BB | $7,632,959 |
| Bank of America, N.A. | 22683255 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0500 | Exhibit CC | $2,593,616 |
| Bank of Montreal | 236787 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit DD | $2,682,947 |
| Citibank, N.A. | 11065641 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9250 | Exhibit EE | $7,551,374 |
| Citibank, N.A. | 17797508 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0625 | Exhibit FF | $1,174,493 |
| Citibank, N.A. | 21422263 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit GG | $4,959,035 |
| Citibank, N.A. | 21529897 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit HH | $1,117,021 |
| Citibank, N.A. | 17856793 – Part A[1] | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.10 | Exhibit II | $1,121,900 |
| Citibank, N.A. | 17856793 – Part B[1] | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.10 | Exhibit II | $(30,024) |
| Citibank, N.A. | 17871364 – Part A[1] | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.16 | Exhibit JJ | $1,121,957 |
| Citibank, N.A. | 17871364 – Part B[1] | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.16 | Exhibit JJ | $(27,653) |
| J. Aron & Company | 169118911211 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9300 | Exhibit KK | $7,592,166 |
| JPMorgan Chase Bank, N.A. | 36867762 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $91.1500 | Exhibit LL | $4,939,216 |

[1] Extendible options transactions are presented separately for Part A and Part B for presentation purposes only. The MTM values of Part A and Part B are netted together at the transaction level (by confirmation #) for the purposes of reporting Gross MTM value for the whole transaction.

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Gross MTM Value as of 8/31/15 |
|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | 37172114 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit MM | $2,478,751 |
| JPMorgan Chase Bank, N.A. | 37171986 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit NN | $2,478,751 |
| JPMorgan Chase Bank, N.A. | 37183889 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3500 | Exhibit OO | $2,481,799 |
| JPMorgan Chase Bank, N.A. | 37184141 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.4000 | Exhibit PP | $2,484,847 |
| JPMorgan Chase Bank, N.A. | 37186287 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.6000 | Exhibit QQ | $2,497,038 |
| JPMorgan Chase Bank, N.A. | 37191983 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.7500 | Exhibit RR | $2,506,181 |
| JPMorgan Chase Bank, N.A. | 37975537 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $94.5500 | Exhibit SS | $5,353,704 |
| JPMorgan Chase Bank, N.A. | 41506371 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.4000 | Exhibit TT | $2,667,709 |
| JPMorgan Chase Bank, N.A. | 41503633 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit UU | $2,682,947 |
| JPMorgan Chase Bank, N.A. | 43879606 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2180 | Exhibit VV | $13,972,893 |
| JPMorgan Chase Bank, N.A. | 43990457 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2110 | Exhibit WW | $13,898,069 |
| JPMorgan Chase Bank, N.A. | 8500012F-253Z | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit XX | $1,117,021 |
| Morgan Stanley Capital Group Inc. | F14621931-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9180 | Exhibit YY | $4,584,794 |
| Morgan Stanley Capital Group Inc. | F14624680-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9410 | Exhibit ZZ | $4,689,764 |
| Morgan Stanley Capital Group Inc. | F14701413-1 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit AAA | $2,479,518 |
| Wells Fargo Bank, N.A. | N4630026 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit BBB | $2,479,518 |
| | | | | | | | | TOTAL: | $120,375,991 |

# Exhibit O-A

## Net MTM Value of Samson Investment Company's Positions as of September 16, 2015

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 9/16/15 |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 22122254 | 12/31/2015 | Swap | Sell | Ethane-MB | 10,080 | $0.2875 | Exhibit Q | $119,416 |
| Bank of America, N.A. | 22122771 | 12/31/2015 | Swap | Sell | Propane-MB | 5,250 | $1.0975 | Exhibit R | $406,243 |
| Bank of America, N.A. | 22122773 | 12/31/2015 | Swap | Sell | N-Butane-MB | 1,680 | $1.2900 | Exhibit S | $141,893 |
| Bank of America, N.A. | 22122764 | 12/31/2015 | Swap | Sell | Iso-Butane-MB | 1,260 | $1.3100 | Exhibit T | $108,577 |
| Bank of America, N.A. | 22123433 | 12/31/2015 | Swap | Sell | Natural Gasoline-MB | 2,730 | $2.0450 | Exhibit U | $353,857 |
| Bank of America, N.A. | 22123622 | 12/31/2015 | Swap | Sell | E/P Mix-C | 3,990 | $0.2339 | Exhibit V | $33,798 |
| Bank of America, N.A. | 22123610 | 12/31/2015 | Swap | Sell | Propane-C | 3,255 | $1.0896 | Exhibit W | $254,412 |
| Bank of America, N.A. | 22123608 | 12/31/2015 | Swap | Sell | N-Butane-C | 1,155 | $1.2573 | Exhibit X | $99,002 |
| Bank of America, N.A. | 22123620 | 12/31/2015 | Swap | Sell | Iso-Butane-C | 525 | $1.2786 | Exhibit Y | $40,910 |
| Bank of America, N.A. | 22123776 | 12/31/2015 | Swap | Sell | Natural Gasoline-C | 1,575 | $1.9938 | Exhibit Z | $193,047 |
| Bank of America, N.A. | 12584691 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9000 | Exhibit AA | $7,399,386 |
| Bank of America, N.A. | 12602326 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9350 | Exhibit BB | $7,684,977 |
| Bank of America, N.A. | 22683255 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0500 | Exhibit CC | $2,615,231 |
| Bank of Montreal | 236787 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit DD | $(2,861,090) |
| Citibank, N.A. | 11065641 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9250 | Exhibit EE | $7,603,379 |
| Citibank, N.A. | 17797508 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0625 | Exhibit FF | $1,194,307 |
| Citibank, N.A. | 21422263 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit GG | $5,002,242 |
| Citibank, N.A. | 21529897 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit HH | $1,136,826 |
| Citibank, N.A. | 17856793 – Part A | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.10 | Exhibit II | $1,139,812 |
| Citibank, N.A. | 17856793 – Part B | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.10 | Exhibit II | $(18,693) |
| Citibank, N.A. | 17871364 – Part A | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.16 | Exhibit JJ | $1,139,843 |
| Citibank, N.A. | 17871364 – Part B | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.16 | Exhibit JJ | $(17,077) |
| J. Aron & Company | 169118911211 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9300 | Exhibit KK | $7,644,178 |
| JPMorgan Chase Bank, N.A. | 36867762 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $91.1500 | Exhibit LL | $5,295,427 |

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 9/16/15 |
|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | 37172114 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit MM | $2,656,858 |
| JPMorgan Chase Bank, N.A. | 37171986 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit NN | $2,656,858 |
| JPMorgan Chase Bank, N.A. | 37183889 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3500 | Exhibit OO | $2,659,906 |
| JPMorgan Chase Bank, N.A. | 37184141 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.4000 | Exhibit PP | $2,662,955 |
| JPMorgan Chase Bank, N.A. | 37186287 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.6000 | Exhibit QQ | $2,675,147 |
| JPMorgan Chase Bank, N.A. | 37191983 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.7500 | Exhibit RR | $2,684,292 |
| JPMorgan Chase Bank, N.A. | 37975537 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $94.5500 | Exhibit SS | $5,709,987 |
| JPMorgan Chase Bank, N.A. | 41506371 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.4000 | Exhibit TT | $(2,845,849) |
| JPMorgan Chase Bank, N.A. | 41503633 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit UU | $(2,861,090) |
| JPMorgan Chase Bank, N.A. | 43879606 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2180 | Exhibit VV | $14,077,906 |
| JPMorgan Chase Bank, N.A. | 43990457 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2110 | Exhibit WW | $14,003,075 |
| JPMorgan Chase Bank, N.A. | 8500012F-253Z | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit XX | $1,136,826 |
| Morgan Stanley Capital Group Inc. | F14621931-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9180 | Exhibit YY | $4,627,960 |
| Morgan Stanley Capital Group Inc. | F14624680-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9410 | Exhibit ZZ | $4,732,941 |
| Morgan Stanley Capital Group Inc. | F14701413-1 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit AAA | $2,501,121 |
| Wells Fargo Bank, N.A. | N4630026 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit BBB | $2,501,121 |
| | | | | | | | | TOTAL: | $106,289,916 |

# Exhibit P-A

## Net MTM Value of Samson Investment Company's Positions as of August 31, 2015

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 8/31/15 |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 22122254 | 12/31/2015 | Swap | Sell | Ethane-MB | 10,080 | $0.2875 | Exhibit Q | $118,252 |
| Bank of America, N.A. | 22122771 | 12/31/2015 | Swap | Sell | Propane-MB | 5,250 | $1.0975 | Exhibit R | $407,962 |
| Bank of America, N.A. | 22122773 | 12/31/2015 | Swap | Sell | N-Butane-MB | 1,680 | $1.2900 | Exhibit S | $143,287 |
| Bank of America, N.A. | 22122764 | 12/31/2015 | Swap | Sell | Iso-Butane-MB | 1,260 | $1.3100 | Exhibit T | $109,289 |
| Bank of America, N.A. | 22123433 | 12/31/2015 | Swap | Sell | Natural Gasoline-MB | 2,730 | $2.0450 | Exhibit U | $337,993 |
| Bank of America, N.A. | 22123622 | 12/31/2015 | Swap | Sell | E/P Mix-C | 3,990 | $0.2339 | Exhibit V | $35,463 |
| Bank of America, N.A. | 22123610 | 12/31/2015 | Swap | Sell | Propane-C | 3,255 | $1.0896 | Exhibit W | $267,376 |
| Bank of America, N.A. | 22123608 | 12/31/2015 | Swap | Sell | N-Butane-C | 1,155 | $1.2573 | Exhibit X | $100,622 |
| Bank of America, N.A. | 22123620 | 12/31/2015 | Swap | Sell | Iso-Butane-C | 525 | $1.2786 | Exhibit Y | $41,939 |
| Bank of America, N.A. | 22123776 | 12/31/2015 | Swap | Sell | Natural Gasoline-C | 1,575 | $1.9938 | Exhibit Z | $184,087 |
| Bank of America, N.A. | 12584691 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9000 | Exhibit AA | $7,347,411 |
| Bank of America, N.A. | 12602326 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9350 | Exhibit BB | $7,632,959 |
| Bank of America, N.A. | 22683255 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0500 | Exhibit CC | $2,593,616 |
| Bank of Montreal | 236787 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit DD | $(2,682,947) |
| Citibank, N.A. | 11065641 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9250 | Exhibit EE | $7,551,374 |
| Citibank, N.A. | 17797508 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0625 | Exhibit FF | $1,174,493 |
| Citibank, N.A. | 21422263 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit GG | $4,959,035 |
| Citibank, N.A. | 21529897 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit HH | $1,117,021 |
| Citibank, N.A. | 17856793 – Part A | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.10 | Exhibit II | $1,121,900 |
| Citibank, N.A. | 17856793 – Part B | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.10 | Exhibit II | $(30,024) |
| Citibank, N.A. | 17871364 – Part A | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.16 | Exhibit JJ | $1,121,957 |
| Citibank, N.A. | 17871364 – Part B | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.16 | Exhibit JJ | $(27,653) |
| J. Aron & Company | 169118911211 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9300 | Exhibit KK | $7,592,166 |
| JPMorgan Chase Bank, N.A. | 36867762 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $91.1500 | Exhibit LL | $4,939,216 |

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 8/31/15 |
|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | 37172114 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit MM | $2,478,751 |
| JPMorgan Chase Bank, N.A. | 37171986 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit NN | $2,478,751 |
| JPMorgan Chase Bank, N.A. | 37183889 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3500 | Exhibit OO | $2,481,799 |
| JPMorgan Chase Bank, N.A. | 37184141 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.4000 | Exhibit PP | $2,484,847 |
| JPMorgan Chase Bank, N.A. | 37186287 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.6000 | Exhibit QQ | $2,497,038 |
| JPMorgan Chase Bank, N.A. | 37191983 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.7500 | Exhibit RR | $2,506,181 |
| JPMorgan Chase Bank, N.A. | 37975537 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $94.5500 | Exhibit SS | $5,353,704 |
| JPMorgan Chase Bank, N.A. | 41506371 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.4000 | Exhibit TT | $(2,667,709) |
| JPMorgan Chase Bank, N.A. | 41503633 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit UU | $(2,682,947) |
| JPMorgan Chase Bank, N.A. | 43879606 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2180 | Exhibit VV | $13,972,893 |
| JPMorgan Chase Bank, N.A. | 43990457 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2110 | Exhibit WW | $13,898,069 |
| JPMorgan Chase Bank, N.A. | 8500012F-253Z | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit XX | $1,117,021 |
| Morgan Stanley Capital Group Inc. | F14621931-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9180 | Exhibit YY | $4,584,794 |
| Morgan Stanley Capital Group Inc. | F14624680-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9410 | Exhibit ZZ | $4,689,764 |
| Morgan Stanley Capital Group Inc. | F14701413-1 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit AAA | $2,479,518 |
| Wells Fargo Bank, N.A. | N4630026 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit BBB | $2,479,518 |
| | | | | | | | | TOTAL: | $104,308,784 |

# Exhibit S94-A

**Commodity Market Price Table 09/16/2015**

| CONTRACT_MONTH | NYMEX_WTI CRUDE | NYMEX_HENRY_HUB NAT_GAS | CONWAY EP_MIX | CONWAY PROPANE | CONWAY N_BUTANE | CONWAY I_BUTANE | CONWAY NATURAL_GASOLINE | MONT_BELLVIEU ETHANE | MONT_BELLVIEU PROPANE | MONT_BELLVIEU N_BUTANE | MONT_BELLVIEU I_BUTANE | MONT_BELLVIEU NATURAL_GASOLINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-15 | $ 46.4000 | | $ 0.1588 | $ 0.4238 | $ 0.5063 | $ 0.6075 | $ 0.9688 | $ 0.1875 | $ 0.4488 | $ 0.5775 | $ 0.5763 | $ 0.9688 |
| Oct-15 | $ 47.6800 | $ 2.6600 | $ 0.1625 | $ 0.4475 | $ 0.5550 | $ 0.6225 | $ 0.9850 | $ 0.1875 | $ 0.4625 | $ 0.6000 | $ 0.6075 | $ 0.9825 |
| Nov-15 | $ 48.1000 | $ 2.7390 | $ 0.1663 | $ 0.4575 | $ 0.5700 | $ 0.6525 | $ 0.9950 | $ 0.1913 | $ 0.4675 | $ 0.6038 | $ 0.6125 | $ 0.9863 |
| Dec-15 | $ 48.6700 | $ 2.8920 | $ 0.1700 | $ 0.4650 | $ 0.5850 | $ 0.6750 | $ 1.0050 | $ 0.1950 | $ 0.4725 | $ 0.6075 | $ 0.6163 | $ 0.9900 |
| Jan-16 | | $ 3.0000 | | | | | | | | | | |
| Feb-16 | | $ 3.0020 | | | | | | | | | | |
| Mar-16 | | $ 2.9660 | | | | | | | | | | |
| Apr-16 | | $ 2.8300 | | | | | | | | | | |
| May-16 | | $ 2.8280 | | | | | | | | | | |
| Jun-16 | | $ 2.8550 | | | | | | | | | | |
| Jul-16 | | $ 2.8880 | | | | | | | | | | |
| Aug-16 | | $ 2.9010 | | | | | | | | | | |
| Sep-16 | | $ 2.8960 | | | | | | | | | | |
| Oct-16 | | $ 2.9270 | | | | | | | | | | |
| Nov-16 | | $ 3.0110 | | | | | | | | | | |
| Dec-16 | | $ 3.1690 | | | | | | | | | | |
| Jan-17 | | $ 3.2770 | | | | | | | | | | |
| Feb-17 | | $ 3.2720 | | | | | | | | | | |
| Mar-17 | | $ 3.2070 | | | | | | | | | | |
| Apr-17 | | $ 2.9760 | | | | | | | | | | |
| May-17 | | $ 2.9650 | | | | | | | | | | |
| Jun-17 | | $ 2.9890 | | | | | | | | | | |
| Jul-17 | | $ 3.0240 | | | | | | | | | | |
| Aug-17 | | $ 3.0410 | | | | | | | | | | |
| Sep-17 | | $ 3.0340 | | | | | | | | | | |
| Oct-17 | | $ 3.0630 | | | | | | | | | | |
| Nov-17 | | $ 3.1400 | | | | | | | | | | |
| Dec-17 | | $ 3.2940 | | | | | | | | | | |

## Risk Free Rate Table 09/16/2015

| TERM | RFR |
|------|-----|
| 1M | 0.21280% |
| 2M | 0.27650% |
| 3M | 0.33960% |
| 4M | 0.37676% |
| 5M | 0.40756% |
| 6M | 0.43199% |
| 7M | 0.45923% |
| 8M | 0.48340% |
| 9M | 0.51202% |
| 10M | 0.53490% |
| 11M | 0.56199% |
| 1Y | 0.58978% |
| 2Y | 0.91990% |
| 3Y | 1.20890% |

# Natural Gas Market Volatility Table 09/16/2015

| CONTRACT_MONTH | LOCATION | NG_FUTURE | MONEYNESS | MKT_VOL |
|---|---|---|---|---|
| Oct-15 | NYMEX_HENRY_HUB | $  2.6600 | 120% | 49.30% |
| Oct-15 | NYMEX_HENRY_HUB | $  2.6600 | 150% | 52.76% |
| Oct-15 | NYMEX_HENRY_HUB | $  2.6600 | 200% | 52.76% |
| Nov-15 | NYMEX_HENRY_HUB | $  2.7390 | 120% | 36.41% |
| Nov-15 | NYMEX_HENRY_HUB | $  2.7390 | 150% | 42.95% |
| Nov-15 | NYMEX_HENRY_HUB | $  2.7390 | 200% | 44.18% |
| Dec-15 | NYMEX_HENRY_HUB | $  2.8920 | 120% | 38.25% |
| Dec-15 | NYMEX_HENRY_HUB | $  2.8920 | 150% | 45.03% |
| Dec-15 | NYMEX_HENRY_HUB | $  2.8920 | 200% | 50.52% |
| Jan-16 | NYMEX_HENRY_HUB | $  3.0000 | 100% | 39.01% |
| Jan-16 | NYMEX_HENRY_HUB | $  3.0000 | 120% | 41.21% |
| Jan-16 | NYMEX_HENRY_HUB | $  3.0000 | 150% | 46.68% |
| Jan-16 | NYMEX_HENRY_HUB | $  3.0000 | 200% | 53.65% |
| Feb-16 | NYMEX_HENRY_HUB | $  3.0020 | 120% | 43.08% |
| Feb-16 | NYMEX_HENRY_HUB | $  3.0020 | 150% | 48.49% |
| Feb-16 | NYMEX_HENRY_HUB | $  3.0020 | 200% | 56.46% |
| Mar-16 | NYMEX_HENRY_HUB | $  2.9660 | 120% | 43.98% |
| Mar-16 | NYMEX_HENRY_HUB | $  2.9660 | 150% | 48.74% |
| Mar-16 | NYMEX_HENRY_HUB | $  2.9660 | 200% | 56.35% |
| Apr-16 | NYMEX_HENRY_HUB | $  2.8300 | 120% | 31.97% |
| Apr-16 | NYMEX_HENRY_HUB | $  2.8300 | 150% | 34.39% |
| Apr-16 | NYMEX_HENRY_HUB | $  2.8300 | 200% | 40.21% |
| May-16 | NYMEX_HENRY_HUB | $  2.8280 | 120% | 29.82% |
| May-16 | NYMEX_HENRY_HUB | $  2.8280 | 150% | 30.84% |
| May-16 | NYMEX_HENRY_HUB | $  2.8280 | 200% | 33.73% |
| Jun-16 | NYMEX_HENRY_HUB | $  2.8550 | 120% | 29.12% |
| Jun-16 | NYMEX_HENRY_HUB | $  2.8550 | 150% | 30.84% |
| Jun-16 | NYMEX_HENRY_HUB | $  2.8550 | 200% | 32.54% |
| Jul-16 | NYMEX_HENRY_HUB | $  2.8880 | 120% | 28.23% |
| Jul-16 | NYMEX_HENRY_HUB | $  2.8880 | 150% | 29.69% |
| Jul-16 | NYMEX_HENRY_HUB | $  2.8880 | 200% | 32.45% |
| Aug-16 | NYMEX_HENRY_HUB | $  2.9010 | 120% | 28.23% |
| Aug-16 | NYMEX_HENRY_HUB | $  2.9010 | 150% | 29.68% |
| Aug-16 | NYMEX_HENRY_HUB | $  2.9010 | 200% | 32.43% |
| Sep-16 | NYMEX_HENRY_HUB | $  2.8960 | 120% | 28.38% |
| Sep-16 | NYMEX_HENRY_HUB | $  2.8960 | 150% | 30.39% |
| Sep-16 | NYMEX_HENRY_HUB | $  2.8960 | 200% | 32.19% |
| Oct-16 | NYMEX_HENRY_HUB | $  2.9270 | 120% | 28.21% |
| Oct-16 | NYMEX_HENRY_HUB | $  2.9270 | 150% | 30.14% |
| Oct-16 | NYMEX_HENRY_HUB | $  2.9270 | 200% | 31.86% |
| Nov-16 | NYMEX_HENRY_HUB | $  3.0110 | 120% | 27.71% |
| Nov-16 | NYMEX_HENRY_HUB | $  3.0110 | 150% | 28.68% |
| Nov-16 | NYMEX_HENRY_HUB | $  3.0110 | 200% | 30.58% |
| Dec-16 | NYMEX_HENRY_HUB | $  3.1690 | 120% | 27.60% |
| Dec-16 | NYMEX_HENRY_HUB | $  3.1690 | 150% | 30.11% |
| Dec-16 | NYMEX_HENRY_HUB | $  3.1690 | 200% | 34.50% |

# Exhibit S95-A

## Detailed Monthly Position Report 09/16/2015

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Dollar Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK_OF_MONTREAL | 236787 | 08/05/11 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,000 | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ (723,750) | $ 1,419,750 | $ 696,000 |
| BANK_OF_MONTREAL | 236787 | 08/05/11 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,500 | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ (727,744) | $ 1,467,075 | $ 739,040 |
| BANK_OF_MONTREAL | 236787 | 08/05/11 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,000 | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ (697,761) | $ 1,419,750 | $ 721,500 |
| BANK_OF_MONTREAL | 236787 | 08/05/11 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,500 | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ (711,835) | $ 1,467,075 | $ 754,385 |
| JP_MORGAN | 37975537 | 01/12/11 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 94.5500 | (1,000) | (30,000) | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ 1,444,500 | $ 2,836,500 | $ 1,392,000 |
| JP_MORGAN | 37975537 | 01/12/11 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 94.5500 | (1,000) | (31,000) | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ 1,452,389 | $ 2,931,050 | $ 1,478,080 |
| JP_MORGAN | 37975537 | 01/12/11 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 94.5500 | (1,000) | (30,000) | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ 1,392,525 | $ 2,836,500 | $ 1,443,000 |
| JP_MORGAN | 37975537 | 01/12/11 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 94.5500 | (1,000) | (31,000) | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ 1,420,573 | $ 2,931,050 | $ 1,508,770 |
| JP_MORGAN | 41506371 | 08/05/11 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.4000 | 500 | 15,000 | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ (720,000) | $ 1,416,000 | $ 696,000 |
| JP_MORGAN | 41506371 | 08/05/11 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.4000 | 500 | 15,500 | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ (723,870) | $ 1,463,200 | $ 739,040 |
| JP_MORGAN | 41506371 | 08/05/11 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.4000 | 500 | 15,000 | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ (694,014) | $ 1,416,000 | $ 721,500 |
| JP_MORGAN | 41506371 | 08/05/11 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.4000 | 500 | 15,500 | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ (723,750) | $ 1,419,750 | $ 696,000 |
| JP_MORGAN | 41506633 | 08/05/11 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,500 | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ (727,744) | $ 1,467,075 | $ 739,040 |
| JP_MORGAN | 41506633 | 08/05/11 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,000 | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ (697,761) | $ 1,419,750 | $ 721,500 |
| JP_MORGAN | 41506633 | 08/05/11 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,500 | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ (711,835) | $ 1,467,075 | $ 754,385 |
| JP_MORGAN | 36867762 | 10/13/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.1500 | (1,000) | (30,000) | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ 1,342,500 | $ 2,734,500 | $ 1,392,000 |
| JP_MORGAN | 36867762 | 10/13/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.1500 | (1,000) | (31,000) | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ 1,347,031 | $ 2,825,650 | $ 1,478,080 |
| JP_MORGAN | 36867762 | 10/13/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.1500 | (1,000) | (30,000) | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ 1,290,596 | $ 2,734,500 | $ 1,443,000 |
| JP_MORGAN | 36867762 | 10/13/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.1500 | (1,000) | (31,000) | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ 1,315,300 | $ 2,825,650 | $ 1,508,770 |
| JP_MORGAN | 37171986 | 11/05/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,000) | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ 673,500 | $ 1,369,500 | $ 696,000 |
| JP_MORGAN | 37171986 | 11/05/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,500) | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ 675,840 | $ 1,415,150 | $ 739,040 |
| JP_MORGAN | 37171986 | 11/05/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,000) | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ 647,546 | $ 1,369,500 | $ 721,500 |
| JP_MORGAN | 37171986 | 11/05/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,500) | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ 659,972 | $ 1,415,150 | $ 754,385 |
| JP_MORGAN | 37172114 | 11/05/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,000) | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ 673,500 | $ 1,369,500 | $ 696,000 |
| JP_MORGAN | 37172114 | 11/05/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,500) | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ 675,840 | $ 1,415,150 | $ 739,040 |
| JP_MORGAN | 37172114 | 11/05/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,000) | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ 647,546 | $ 1,369,500 | $ 721,500 |
| JP_MORGAN | 37172114 | 11/05/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,500) | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ 659,972 | $ 1,415,150 | $ 754,385 |
| JP_MORGAN | 37183889 | 11/08/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3500 | (500) | (15,000) | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ 674,250 | $ 1,370,250 | $ 696,000 |
| JP_MORGAN | 37183889 | 11/08/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3500 | (500) | (15,500) | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ 676,614 | $ 1,415,925 | $ 739,040 |
| JP_MORGAN | 37183889 | 11/08/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3500 | (500) | (15,000) | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ 648,296 | $ 1,370,250 | $ 721,500 |
| JP_MORGAN | 37183889 | 11/08/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3500 | (500) | (15,500) | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ 660,746 | $ 1,415,925 | $ 754,385 |
| JP_MORGAN | 37184141 | 11/08/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.4000 | (500) | (15,000) | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ 675,000 | $ 1,371,000 | $ 696,000 |
| JP_MORGAN | 37184141 | 11/08/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.4000 | (500) | (15,500) | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ 677,389 | $ 1,416,700 | $ 739,040 |
| JP_MORGAN | 37184141 | 11/08/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.4000 | (500) | (15,000) | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ 649,045 | $ 1,371,000 | $ 721,500 |
| JP_MORGAN | 37184141 | 11/08/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.4000 | (500) | (15,500) | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ 661,520 | $ 1,416,700 | $ 754,385 |
| JP_MORGAN | 37186287 | 11/08/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.6000 | (500) | (15,000) | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ 678,000 | $ 1,374,000 | $ 696,000 |
| JP_MORGAN | 37186287 | 11/08/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.6000 | (500) | (15,500) | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ 680,488 | $ 1,419,800 | $ 739,040 |
| JP_MORGAN | 37186287 | 11/08/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.6000 | (500) | (15,000) | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ 652,043 | $ 1,374,000 | $ 721,500 |
| JP_MORGAN | 37186287 | 11/08/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.6000 | (500) | (15,500) | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ 664,617 | $ 1,419,800 | $ 754,385 |
| JP_MORGAN | 37191983 | 11/08/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.7500 | (500) | (15,000) | BBL | $ 46.4000 | N/A | N/A | | 1.0000 | $ 680,250 | $ 1,376,250 | $ 696,000 |
| JP_MORGAN | 37191983 | 11/08/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.7500 | (500) | (15,500) | BBL | $ 47.6800 | N/A | N/A | 0.00287 | 0.9996 | $ 682,812 | $ 1,422,125 | $ 739,040 |
| JP_MORGAN | 37191983 | 11/08/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.7500 | (500) | (15,000) | BBL | $ 48.1000 | N/A | N/A | 0.00312 | 0.9993 | $ 654,292 | $ 1,376,250 | $ 721,500 |
| JP_MORGAN | 37191983 | 11/08/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.7500 | (500) | (15,500) | BBL | $ 48.6700 | N/A | N/A | 0.00385 | 0.9988 | $ 666,939 | $ 1,422,125 | $ 754,385 |
| JP_MORGAN | 43879606 | 12/13/11 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (767,000) | MMBTU | $ 2.6600 | N/A | N/A | | 1.0000 | $ 1,194,986 | $ 3,235,206 | $ 2,040,220 |
| JP_MORGAN | 43879606 | 12/13/11 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (759,300) | MMBTU | $ 2.7730 | N/A | N/A | 0.00224 | 0.9997 | $ 1,122,548 | $ 3,202,727 | $ 2,079,723 |
| JP_MORGAN | 43879606 | 12/13/11 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (751,400) | MMBTU | $ 2.8920 | N/A | N/A | 0.00332 | 0.9993 | $ 995,659 | $ 3,169,405 | $ 2,173,049 |
| JP_MORGAN | 43879606 | 12/13/11 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (743,700) | MMBTU | $ 3.0000 | N/A | N/A | 0.00392 | 0.9988 | $ 904,740 | $ 3,136,927 | $ 2,231,100 |
| JP_MORGAN | 43879606 | 12/13/11 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (735,800) | MMBTU | $ 3.0210 | N/A | N/A | 0.00430 | 0.9985 | $ 880,301 | $ 3,103,604 | $ 2,223,064 |
| JP_MORGAN | 43879606 | 12/13/11 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (728,000) | MMBTU | $ 2.9680 | N/A | N/A | 0.00433 | 0.9980 | $ 909,758 | $ 3,071,126 | $ 2,159,545 |
| JP_MORGAN | 43879606 | 12/13/11 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (720,100) | MMBTU | $ 2.8300 | N/A | N/A | 0.00453 | 0.9975 | $ 997,893 | $ 3,038,449 | $ 2,038,298 |
| JP_MORGAN | 43879606 | 12/13/11 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (713,400) | MMBTU | $ 2.8330 | N/A | N/A | 0.00470 | 0.9970 | $ 988,006 | $ 3,009,112 | $ 2,017,996 |
| JP_MORGAN | 43879606 | 12/13/11 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (706,400) | MMBTU | $ 2.8600 | N/A | N/A | 0.00487 | 0.9964 | $ 959,357 | $ 2,979,595 | $ 2,016,772 |
| JP_MORGAN | 43879606 | 12/13/11 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (699,600) | MMBTU | $ 2.8890 | N/A | N/A | 0.00503 | 0.9959 | $ 926,560 | $ 2,950,913 | $ 2,020,441 |
| JP_MORGAN | 43879606 | 12/13/11 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (692,900) | MMBTU | $ 2.9000 | N/A | N/A | 0.00515 | 0.9953 | $ 909,169 | $ 2,922,647 | $ 2,009,410 |
| JP_MORGAN | 43879606 | 12/13/11 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (686,100) | MMBTU | $ 2.9060 | N/A | N/A | 0.00527 | 0.9948 | $ 896,936 | $ 2,893,964 | $ 1,993,527 |
| JP_MORGAN | 43879606 | 12/13/11 | Oct-16 | 09/27/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (679,400) | MMBTU | $ 2.9330 | N/A | N/A | 0.00537 | 0.9943 | $ 863,253 | $ 2,865,698 | $ 1,992,803 |
| JP_MORGAN | 43879606 | 12/13/11 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (672,500) | MMBTU | $ 3.0180 | N/A | N/A | 0.00548 | 0.9937 | $ 805,307 | $ 2,836,546 | $ 2,029,605 |
| JP_MORGAN | 43879606 | 12/13/11 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (667,400) | MMBTU | $ 3.1850 | N/A | N/A | 0.00568 | 0.9930 | $ 684,882 | $ 2,815,093 | $ 2,125,069 |
| JP_MORGAN | 43990457 | 12/21/11 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (767,000) | MMBTU | $ 2.6600 | N/A | N/A | | 1.0000 | $ 1,189,617 | $ 3,229,837 | $ 2,040,220 |
| JP_MORGAN | 43990457 | 12/21/11 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (759,300) | MMBTU | $ 2.7730 | N/A | N/A | 0.00224 | 0.9997 | $ 1,117,232 | $ 3,197,412 | $ 2,079,723 |
| JP_MORGAN | 43990457 | 12/21/11 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (751,400) | MMBTU | $ 2.8920 | N/A | N/A | 0.00332 | 0.9993 | $ 990,403 | $ 3,164,145 | $ 2,173,049 |
| JP_MORGAN | 43990457 | 12/21/11 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (743,700) | MMBTU | $ 3.0000 | N/A | N/A | 0.00392 | 0.9988 | $ 899,535 | $ 3,131,721 | $ 2,231,100 |
| JP_MORGAN | 43990457 | 12/21/11 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (735,800) | MMBTU | $ 3.0210 | N/A | N/A | 0.00430 | 0.9985 | $ 875,130 | $ 3,098,433 | $ 2,223,064 |
| JP_MORGAN | 43990457 | 12/21/11 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (728,000) | MMBTU | $ 2.9680 | N/A | N/A | 0.00433 | 0.9980 | $ 904,670 | $ 3,066,030 | $ 2,159,545 |
| JP_MORGAN | 43990457 | 12/21/11 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (720,100) | MMBTU | $ 2.8300 | N/A | N/A | 0.00453 | 0.9975 | $ 992,852 | $ 3,033,409 | $ 2,038,298 |
| JP_MORGAN | 43990457 | 12/21/11 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (713,400) | MMBTU | $ 2.8330 | N/A | N/A | 0.00470 | 0.9970 | $ 983,013 | $ 3,004,120 | $ 2,017,996 |
| JP_MORGAN | 43990457 | 12/21/11 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (706,400) | MMBTU | $ 2.8600 | N/A | N/A | 0.00487 | 0.9964 | $ 954,418 | $ 2,974,651 | $ 2,016,772 |
| JP_MORGAN | 43990457 | 12/21/11 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (699,600) | MMBTU | $ 2.8890 | N/A | N/A | 0.00503 | 0.9959 | $ 921,665 | $ 2,946,015 | $ 2,020,441 |
| JP_MORGAN | 43990457 | 12/21/11 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (692,900) | MMBTU | $ 2.9000 | N/A | N/A | 0.00515 | 0.9953 | $ 904,316 | $ 2,917,794 | $ 2,009,410 |
| JP_MORGAN | 43990457 | 12/21/11 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (686,100) | MMBTU | $ 2.9060 | N/A | N/A | 0.00527 | 0.9948 | $ 892,134 | $ 2,889,162 | $ 1,993,527 |
| JP_MORGAN | 43990457 | 12/21/11 | Oct-16 | 09/27/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (679,400) | MMBTU | $ 2.9330 | N/A | N/A | 0.00537 | 0.9943 | $ 858,498 | $ 2,860,943 | $ 1,992,803 |
| JP_MORGAN | 43990457 | 12/21/11 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (672,500) | MMBTU | $ 3.0180 | N/A | N/A | 0.00548 | 0.9937 | $ 800,599 | $ 2,831,838 | $ 2,029,605 |
| JP_MORGAN | 43990457 | 12/21/11 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (667,400) | MMBTU | $ 3.1850 | N/A | N/A | 0.00568 | 0.9930 | $ 680,207 | $ 2,810,418 | $ 2,125,069 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | | (300,000) | MMBTU | $ 2.6600 | N/A | N/A | | 1.0000 | $ 372,000 | $ 1,170,000 | $ 798,000 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | | (310,000) | MMBTU | $ 2.7730 | N/A | N/A | 0.00224 | 0.9997 | $ 348,196 | $ 1,209,000 | $ 859,630 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | | (300,000) | MMBTU | $ 2.8920 | N/A | N/A | 0.00332 | 0.9993 | $ 302,398 | $ 1,170,000 | $ 867,600 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | | (310,000) | MMBTU | $ 3.0000 | N/A | N/A | 0.00392 | 0.9988 | $ 278,144 | $ 1,209,000 | $ 930,000 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | | (290,000) | MMBTU | $ 3.0210 | N/A | N/A | 0.00430 | 0.9985 | $ 254,299 | $ 1,131,000 | $ 876,090 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | | (310,000) | MMBTU | $ 2.9680 | N/A | N/A | 0.00433 | 0.9980 | $ 288,159 | $ 1,209,000 | $ 920,080 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | | (300,000) | MMBTU | $ 2.8300 | N/A | N/A | 0.00453 | 0.9975 | $ 319,297 | $ 1,170,000 | $ 849,000 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | | (310,000) | MMBTU | $ 2.8330 | N/A | N/A | 0.00470 | 0.9970 | $ 331,283 | $ 1,209,000 | $ 878,230 |

**Detailed Monthly Position Report 09/16/2015**

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Dollar Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) MMBTU | $ 2.6550 | N/A | | 0.00505 | 0.9964 | $ 312,371 | $ 1,170,000 | $ 856,500 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Jul-16 | 06/26/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 2.8880 | N/A | | 0.00523 | 0.9958 | $ 312,402 | $ 1,209,000 | $ 895,280 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 2.9010 | N/A | | 0.00546 | 0.9952 | $ 308,203 | $ 1,209,000 | $ 899,310 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) MMBTU | $ 2.8960 | N/A | | 0.00576 | 0.9944 | $ 299,513 | $ 1,170,000 | $ 868,800 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 2.9270 | N/A | | 0.00609 | 0.9936 | $ 299,700 | $ 1,209,000 | $ 907,370 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) MMBTU | $ 3.0110 | N/A | | 0.00629 | 0.9929 | $ 264,806 | $ 1,170,000 | $ 903,300 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 3.1690 | N/A | | 0.00658 | 0.9920 | $ 224,797 | $ 1,209,000 | $ 982,390 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Jan-17 | 12/28/16 | 01/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 3.2770 | N/A | | 0.00692 | 0.9910 | $ 191,382 | $ 1,209,000 | $ 1,015,870 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Feb-17 | 01/27/17 | 02/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (280,000) MMBTU | $ 3.2720 | N/A | | 0.00718 | 0.9901 | $ 174,099 | $ 1,092,000 | $ 916,160 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Mar-17 | 02/24/17 | 03/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 3.2070 | N/A | | 0.00743 | 0.9892 | $ 212,510 | $ 1,209,000 | $ 994,170 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Apr-17 | 03/29/17 | 04/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) MMBTU | $ 2.9760 | N/A | | 0.00771 | 0.9881 | $ 273,901 | $ 1,170,000 | $ 892,800 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | May-17 | 04/26/17 | 05/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 2.9650 | N/A | | 0.00797 | 0.9871 | $ 286,111 | $ 1,209,000 | $ 919,150 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Jun-17 | 05/26/17 | 06/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) MMBTU | $ 2.9890 | N/A | | 0.00832 | 0.9858 | $ 269,419 | $ 1,170,000 | $ 896,700 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Jul-17 | 06/28/17 | 07/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 3.0240 | N/A | | 0.00855 | 0.9847 | $ 267,405 | $ 1,209,000 | $ 937,440 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Aug-17 | 07/27/17 | 08/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 3.0410 | N/A | | 0.00885 | 0.9835 | $ 261,896 | $ 1,209,000 | $ 942,710 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Sep-17 | 08/29/17 | 09/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) MMBTU | $ 3.0340 | N/A | | 0.00910 | 0.9822 | $ 255,176 | $ 1,170,000 | $ 910,200 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Oct-17 | 09/27/17 | 10/04/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 3.0630 | N/A | | 0.00935 | 0.9810 | $ 254,540 | $ 1,209,000 | $ 949,530 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Nov-17 | 10/27/17 | 11/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) MMBTU | $ 3.1400 | N/A | | 0.00962 | 0.9797 | $ 223,372 | $ 1,170,000 | $ 942,000 |
| BANK_OF_AMERICA | 12564691 | 02/15/12 | Dec-17 | 11/28/17 | 12/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) MMBTU | $ 3.2940 | N/A | | 0.00993 | 0.9782 | $ 183,765 | $ 1,209,000 | $ 1,021,140 |
| CITI | 11065641 | 02/16/12 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 2.6600 | N/A | | | 1.0000 | $ 392,150 | $ 1,216,750 | $ 824,600 |
| CITI | 11065641 | 02/16/12 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 2.7390 | N/A | | 0.00224 | 0.9997 | $ 355,693 | $ 1,177,500 | $ 821,700 |
| CITI | 11065641 | 02/16/12 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 2.8920 | N/A | | 0.00332 | 0.9993 | $ 320,006 | $ 1,216,750 | $ 896,520 |
| CITI | 11065641 | 02/16/12 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 3.0000 | N/A | | 0.00392 | 0.9988 | $ 286,406 | $ 1,216,750 | $ 930,000 |
| CITI | 11065641 | 02/16/12 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (290,000) MMBTU | $ 3.0220 | N/A | | 0.00418 | 0.9984 | $ 267,242 | $ 1,138,250 | $ 870,580 |
| CITI | 11065641 | 02/16/12 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 2.9660 | N/A | | 0.00433 | 0.9980 | $ 296,695 | $ 1,216,750 | $ 919,460 |
| CITI | 11065641 | 02/16/12 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 2.8300 | N/A | | 0.00453 | 0.9975 | $ 327,679 | $ 1,177,500 | $ 849,000 |
| CITI | 11065641 | 02/16/12 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 2.8280 | N/A | | 0.00475 | 0.9970 | $ 339,050 | $ 1,216,750 | $ 876,680 |
| CITI | 11065641 | 02/16/12 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 2.8550 | N/A | | 0.00505 | 0.9964 | $ 319,844 | $ 1,177,500 | $ 856,500 |
| CITI | 11065641 | 02/16/12 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 2.8880 | N/A | | 0.00523 | 0.9958 | $ 320,120 | $ 1,216,750 | $ 895,280 |
| CITI | 11065641 | 02/16/12 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 2.9010 | N/A | | 0.00546 | 0.9952 | $ 315,916 | $ 1,216,750 | $ 899,310 |
| CITI | 11065641 | 02/16/12 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 2.8960 | N/A | | 0.00576 | 0.9944 | $ 306,971 | $ 1,177,500 | $ 868,800 |
| CITI | 11065641 | 02/16/12 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 2.9270 | N/A | | 0.00609 | 0.9936 | $ 307,400 | $ 1,216,750 | $ 907,370 |
| CITI | 11065641 | 02/16/12 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 3.0110 | N/A | | 0.00629 | 0.9929 | $ 272,253 | $ 1,177,500 | $ 903,300 |
| CITI | 11065641 | 02/16/12 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 3.1690 | N/A | | 0.00658 | 0.9920 | $ 232,485 | $ 1,216,750 | $ 982,390 |
| CITI | 11065641 | 02/16/12 | Jan-17 | 12/28/16 | 01/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 3.2770 | N/A | | 0.00692 | 0.9910 | $ 199,072 | $ 1,216,750 | $ 1,015,870 |
| CITI | 11065641 | 02/16/12 | Feb-17 | 01/27/17 | 02/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (280,000) MMBTU | $ 3.2720 | N/A | | 0.00718 | 0.9901 | $ 181,030 | $ 1,099,000 | $ 916,160 |
| CITI | 11065641 | 02/16/12 | Mar-17 | 02/24/17 | 03/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 3.2070 | N/A | | 0.00743 | 0.9892 | $ 220,176 | $ 1,216,750 | $ 994,170 |
| CITI | 11065641 | 02/16/12 | Apr-17 | 03/29/17 | 04/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 2.9760 | N/A | | 0.00771 | 0.9881 | $ 281,312 | $ 1,177,500 | $ 892,800 |
| CITI | 11065641 | 02/16/12 | May-17 | 04/26/17 | 05/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 2.9650 | N/A | | 0.00797 | 0.9871 | $ 293,761 | $ 1,216,750 | $ 919,150 |
| CITI | 11065641 | 02/16/12 | Jun-17 | 05/26/17 | 06/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 2.9890 | N/A | | 0.00832 | 0.9858 | $ 276,813 | $ 1,177,500 | $ 896,700 |
| CITI | 11065641 | 02/16/12 | Jul-17 | 06/28/17 | 07/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 3.0240 | N/A | | 0.00855 | 0.9847 | $ 275,037 | $ 1,216,750 | $ 937,440 |
| CITI | 11065641 | 02/16/12 | Aug-17 | 07/27/17 | 08/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 3.0410 | N/A | | 0.00885 | 0.9835 | $ 269,518 | $ 1,216,750 | $ 942,710 |
| CITI | 11065641 | 02/16/12 | Sep-17 | 08/29/17 | 09/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 3.0340 | N/A | | 0.00910 | 0.9822 | $ 262,542 | $ 1,177,500 | $ 910,200 |
| CITI | 11065641 | 02/16/12 | Oct-17 | 09/27/17 | 10/04/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 3.0630 | N/A | | 0.00935 | 0.9810 | $ 262,143 | $ 1,216,750 | $ 949,530 |
| CITI | 11065641 | 02/16/12 | Nov-17 | 10/27/17 | 11/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (300,000) MMBTU | $ 3.1400 | N/A | | 0.00962 | 0.9797 | $ 230,719 | $ 1,177,500 | $ 942,000 |
| CITI | 11065641 | 02/16/12 | Dec-17 | 11/28/17 | 12/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5250 | (10,000) | (310,000) MMBTU | $ 3.2940 | N/A | | 0.00993 | 0.9782 | $ 191,346 | $ 1,216,750 | $ 1,021,140 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 2.6600 | N/A | | | 1.0000 | $ 395,250 | $ 1,219,850 | $ 824,600 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 2.7390 | N/A | | 0.00224 | 0.9997 | $ 358,692 | $ 1,180,500 | $ 821,700 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 2.8920 | N/A | | 0.00332 | 0.9993 | $ 323,105 | $ 1,219,850 | $ 896,520 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 3.0000 | N/A | | 0.00392 | 0.9988 | $ 289,502 | $ 1,219,850 | $ 930,000 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (290,000) MMBTU | $ 3.0220 | N/A | | 0.00418 | 0.9984 | $ 270,137 | $ 1,141,150 | $ 870,580 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 2.9660 | N/A | | 0.00433 | 0.9980 | $ 299,789 | $ 1,219,850 | $ 919,460 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 2.8300 | N/A | | 0.00453 | 0.9975 | $ 330,671 | $ 1,180,500 | $ 849,000 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 2.8280 | N/A | | 0.00475 | 0.9970 | $ 342,140 | $ 1,219,850 | $ 876,680 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 2.8550 | N/A | | 0.00505 | 0.9964 | $ 322,834 | $ 1,180,500 | $ 856,500 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 2.8880 | N/A | | 0.00523 | 0.9958 | $ 323,207 | $ 1,219,850 | $ 895,280 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 2.9010 | N/A | | 0.00546 | 0.9952 | $ 319,001 | $ 1,219,850 | $ 899,310 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 2.8960 | N/A | | 0.00576 | 0.9944 | $ 309,954 | $ 1,180,500 | $ 868,800 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 2.9270 | N/A | | 0.00609 | 0.9936 | $ 310,480 | $ 1,219,850 | $ 907,370 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 3.0110 | N/A | | 0.00629 | 0.9929 | $ 275,232 | $ 1,180,500 | $ 903,300 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 3.1690 | N/A | | 0.00658 | 0.9920 | $ 235,560 | $ 1,219,850 | $ 982,390 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jan-17 | 12/28/16 | 01/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 3.2770 | N/A | | 0.00692 | 0.9910 | $ 202,144 | $ 1,219,850 | $ 1,015,870 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Feb-17 | 01/27/17 | 02/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (280,000) MMBTU | $ 3.2720 | N/A | | 0.00718 | 0.9901 | $ 183,802 | $ 1,101,800 | $ 916,160 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Mar-17 | 02/24/17 | 03/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 3.2070 | N/A | | 0.00743 | 0.9892 | $ 223,264 | $ 1,219,850 | $ 994,170 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Apr-17 | 03/29/17 | 04/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 2.9760 | N/A | | 0.00771 | 0.9881 | $ 284,276 | $ 1,180,500 | $ 892,800 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | May-17 | 04/26/17 | 05/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 2.9650 | N/A | | 0.00797 | 0.9871 | $ 296,819 | $ 1,219,850 | $ 919,150 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jun-17 | 05/26/17 | 06/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 2.9890 | N/A | | 0.00832 | 0.9858 | $ 279,770 | $ 1,180,500 | $ 896,700 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jul-17 | 06/28/17 | 07/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 3.0240 | N/A | | 0.00855 | 0.9847 | $ 278,089 | $ 1,219,850 | $ 937,440 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Aug-17 | 07/27/17 | 08/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 3.0410 | N/A | | 0.00885 | 0.9835 | $ 272,574 | $ 1,219,850 | $ 942,710 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Sep-17 | 08/29/17 | 09/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 3.0340 | N/A | | 0.00910 | 0.9822 | $ 265,489 | $ 1,180,500 | $ 910,200 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Oct-17 | 09/27/17 | 10/04/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 3.0630 | N/A | | 0.00935 | 0.9810 | $ 265,134 | $ 1,219,850 | $ 949,530 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Nov-17 | 10/27/17 | 11/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (300,000) MMBTU | $ 3.1400 | N/A | | 0.00962 | 0.9797 | $ 233,660 | $ 1,180,500 | $ 942,000 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Dec-17 | 11/28/17 | 12/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.5350 | (10,000) | (310,000) MMBTU | $ 3.2940 | N/A | | 0.00993 | 0.9782 | $ 194,378 | $ 1,219,850 | $ 1,021,140 |
| CITI | 17797508 | 12/02/13 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0625 | (10,000) | (310,000) MMBTU | $ 2.6600 | N/A | | | 1.0000 | $ 434,975 | $ 1,259,375 | $ 824,600 |
| CITI | 17797508 | 12/02/13 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0625 | (10,000) | (300,000) MMBTU | $ 2.7390 | N/A | | 0.00224 | 0.9997 | $ 396,993 | $ 1,218,750 | $ 821,700 |
| CITI | 17797508 | 12/02/13 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0625 | (10,000) | (310,000) MMBTU | $ 2.8920 | N/A | | 0.00332 | 0.9993 | $ 362,601 | $ 1,259,375 | $ 896,520 |
| BANK_OF_AMERICA | 22683255 | 08/26/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) MMBTU | $ 2.6600 | N/A | | | 1.0000 | $ 215,450 | $ 627,750 | $ 412,300 |
| BANK_OF_AMERICA | 22683255 | 08/26/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (150,000) MMBTU | $ 2.7390 | N/A | | 0.00224 | 0.9997 | $ 196,654 | $ 607,500 | $ 410,850 |
| BANK_OF_AMERICA | 22683255 | 08/26/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) MMBTU | $ 2.8920 | N/A | | 0.00332 | 0.9993 | $ 179,364 | $ 627,750 | $ 448,260 |
| BANK_OF_AMERICA | 22683255 | 08/26/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) MMBTU | $ 3.0000 | N/A | | 0.00392 | 0.9988 | $ 162,565 | $ 627,750 | $ 465,000 |
| BANK_OF_AMERICA | 22683255 | 08/26/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (145,000) MMBTU | $ 3.0220 | N/A | | 0.00418 | 0.9984 | $ 147,684 | $ 587,250 | $ 435,190 |
| BANK_OF_AMERICA | 22683255 | 08/26/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) MMBTU | $ 2.9660 | N/A | | 0.00433 | 0.9980 | $ 167,684 | $ 627,750 | $ 459,730 |

**Detailed Monthly Position Report 09/16/2015**

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Dollar Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (150,000) | MMBTU | $ 2.8300 | N/A | N/A | 0.00453 | 0.9875 | $ 182,543 | $ 607,500 | $ 424,500 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 2.8200 | N/A | N/A | 0.00475 | 0.9870 | $ 188,842 | $ 627,750 | $ 438,340 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (150,000) | MMBTU | $ 2.8550 | N/A | N/A | 0.00505 | 0.9964 | $ 178,605 | $ 607,500 | $ 428,250 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 2.8880 | N/A | N/A | 0.00523 | 0.9958 | $ 179,354 | $ 627,750 | $ 447,640 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 2.9010 | N/A | N/A | 0.00546 | 0.9952 | $ 177,240 | $ 627,750 | $ 449,655 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (150,000) | MMBTU | $ 2.8960 | N/A | N/A | 0.00576 | 0.9944 | $ 172,131 | $ 607,500 | $ 434,400 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 2.9270 | N/A | N/A | 0.00609 | 0.9936 | $ 172,951 | $ 627,750 | $ 453,685 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 3.0110 | N/A | N/A | 0.00629 | 0.9929 | $ 154,743 | $ 627,750 | $ 451,650 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 3.1690 | N/A | N/A | 0.00658 | 0.9920 | $ 135,463 | $ 627,750 | $ 491,195 |
| WELLS_FARGO | N4630026 | 09/10/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.6600 | N/A | N/A | 1.0000 | 0.9920 | $ 207,700 | $ 620,000 | $ 412,300 |
| WELLS_FARGO | N4630026 | 09/10/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 2.7390 | N/A | N/A | 0.00224 | 0.9997 | $ 189,093 | $ 600,000 | $ 410,850 |
| WELLS_FARGO | N4630026 | 09/10/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.8920 | N/A | N/A | 0.00332 | 0.9993 | $ 171,721 | $ 620,000 | $ 448,260 |
| WELLS_FARGO | N4630026 | 09/10/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 3.0000 | N/A | N/A | 0.00392 | 0.9988 | $ 154,814 | $ 620,000 | $ 465,000 |
| WELLS_FARGO | N4630026 | 09/10/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (145,000) | MMBTU | $ 3.0020 | N/A | N/A | 0.00418 | 0.9984 | $ 144,478 | $ 580,000 | $ 435,290 |
| WELLS_FARGO | N4630026 | 09/10/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.9660 | N/A | N/A | 0.00433 | 0.9980 | $ 159,949 | $ 620,000 | $ 459,730 |
| WELLS_FARGO | N4630026 | 09/10/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.8300 | N/A | N/A | 0.00453 | 0.9975 | $ 175,061 | $ 620,000 | $ 424,500 |
| WELLS_FARGO | N4630026 | 09/10/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.8200 | N/A | N/A | 0.00475 | 0.9970 | $ 181,115 | $ 620,000 | $ 438,340 |
| WELLS_FARGO | N4630026 | 09/10/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 2.8550 | N/A | N/A | 0.00505 | 0.9964 | $ 171,132 | $ 600,000 | $ 428,250 |
| WELLS_FARGO | N4630026 | 09/10/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.8880 | N/A | N/A | 0.00523 | 0.9958 | $ 171,636 | $ 620,000 | $ 447,640 |
| WELLS_FARGO | N4630026 | 09/10/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.9010 | N/A | N/A | 0.00546 | 0.9952 | $ 169,527 | $ 620,000 | $ 449,655 |
| WELLS_FARGO | N4630026 | 09/10/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 2.8960 | N/A | N/A | 0.00576 | 0.9944 | $ 164,673 | $ 600,000 | $ 434,400 |
| WELLS_FARGO | N4630026 | 09/10/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.9270 | N/A | N/A | 0.00609 | 0.9936 | $ 165,251 | $ 620,000 | $ 453,685 |
| WELLS_FARGO | N4630026 | 09/10/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 3.0110 | N/A | N/A | 0.00629 | 0.9929 | $ 147,297 | $ 600,000 | $ 451,650 |
| WELLS_FARGO | N4630026 | 09/10/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 3.1690 | N/A | N/A | 0.00658 | 0.9920 | $ 127,775 | $ 620,000 | $ 491,195 |
| CITI | 21422263 | 09/10/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.6600 | N/A | N/A | 1.0000 | 0.9920 | $ 415,400 | $ 1,240,000 | $ 824,600 |
| CITI | 21422263 | 09/10/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.7390 | N/A | N/A | 0.00224 | 0.9997 | $ 378,187 | $ 1,200,000 | $ 821,700 |
| CITI | 21422263 | 09/10/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.8920 | N/A | N/A | 0.00332 | 0.9993 | $ 343,240 | $ 1,240,000 | $ 896,520 |
| CITI | 21422263 | 09/10/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 3.0000 | N/A | N/A | 0.00392 | 0.9988 | $ 309,628 | $ 1,240,000 | $ 930,000 |
| CITI | 21422263 | 09/10/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (290,000) | MMBTU | $ 3.0020 | N/A | N/A | 0.00418 | 0.9984 | $ 288,957 | $ 1,160,000 | $ 870,580 |
| CITI | 21422263 | 09/10/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9660 | N/A | N/A | 0.00433 | 0.9980 | $ 319,899 | $ 1,240,000 | $ 919,460 |
| CITI | 21422263 | 09/10/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.8300 | N/A | N/A | 0.00453 | 0.9975 | $ 350,123 | $ 1,240,000 | $ 849,000 |
| CITI | 21422263 | 09/10/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.8200 | N/A | N/A | 0.00475 | 0.9970 | $ 362,230 | $ 1,240,000 | $ 876,680 |
| CITI | 21422263 | 09/10/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.8550 | N/A | N/A | 0.00505 | 0.9964 | $ 342,263 | $ 1,200,000 | $ 856,500 |
| CITI | 21422263 | 09/10/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.8880 | N/A | N/A | 0.00523 | 0.9958 | $ 343,272 | $ 1,240,000 | $ 895,280 |
| CITI | 21422263 | 09/10/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9010 | N/A | N/A | 0.00546 | 0.9952 | $ 339,055 | $ 1,240,000 | $ 899,310 |
| CITI | 21422263 | 09/10/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.8960 | N/A | N/A | 0.00576 | 0.9944 | $ 329,345 | $ 1,200,000 | $ 868,800 |
| CITI | 21422263 | 09/10/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9270 | N/A | N/A | 0.00609 | 0.9936 | $ 330,501 | $ 1,240,000 | $ 907,370 |
| CITI | 21422263 | 09/10/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 3.0110 | N/A | N/A | 0.00629 | 0.9929 | $ 294,593 | $ 1,200,000 | $ 903,300 |
| CITI | 21422263 | 09/10/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 3.1690 | N/A | N/A | 0.00658 | 0.9920 | $ 255,549 | $ 1,240,000 | $ 982,390 |
| JP_MORGAN | 85001GF-253Z | 09/17/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.6600 | N/A | N/A | 1.0000 | 0.9920 | $ 415,400 | $ 1,240,000 | $ 824,600 |
| JP_MORGAN | 85001GF-253Z | 09/17/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.7390 | N/A | N/A | 0.00224 | 0.9997 | $ 378,187 | $ 1,200,000 | $ 821,700 |
| JP_MORGAN | 85001GF-253Z | 09/17/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.8920 | N/A | N/A | 0.00332 | 0.9993 | $ 343,240 | $ 1,240,000 | $ 896,520 |
| CITI | 21529897 | 09/17/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.6600 | N/A | N/A | 1.0000 | 0.9920 | $ 415,400 | $ 1,240,000 | $ 824,600 |
| CITI | 21529897 | 09/17/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.7390 | N/A | N/A | 0.00224 | 0.9997 | $ 378,187 | $ 1,200,000 | $ 821,700 |
| CITI | 21529897 | 09/17/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.8920 | N/A | N/A | 0.00332 | 0.9993 | $ 343,240 | $ 1,240,000 | $ 896,520 |
| BANK_OF_AMERICA | 22122254 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | ETHANE | MONT_BELLVIEU | ALL-IN | $ 0.2875 | (10,000) | (302,400) | GAL | $ 0.1875 | N/A | N/A | 1.0000 | 0.9920 | $ 30,240 | $ 86,940 | $ 56,700 |
| BANK_OF_AMERICA | 22122254 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | ETHANE | MONT_BELLVIEU | ALL-IN | $ 0.2875 | (10,000) | (312,480) | GAL | $ 0.1875 | N/A | N/A | 0.00287 | 0.9996 | $ 31,236 | $ 89,838 | $ 58,590 |
| BANK_OF_AMERICA | 22122254 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | ETHANE | MONT_BELLVIEU | ALL-IN | $ 0.2875 | (10,000) | (302,400) | GAL | $ 0.1913 | N/A | N/A | 0.00312 | 0.9993 | $ 29,071 | $ 86,940 | $ 57,834 |
| BANK_OF_AMERICA | 22122254 | 06/20/14 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | ETHANE | MONT_BELLVIEU | ALL-IN | $ 0.2875 | (10,000) | (312,480) | GAL | $ 0.1950 | N/A | N/A | 0.00366 | 0.9988 | $ 28,869 | $ 89,838 | $ 60,934 |
| BANK_OF_AMERICA | 22122771 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | PROPANE | MONT_BELLVIEU | ALL-IN | $ 1.0075 | (5,250) | (157,500) | GAL | $ 0.4488 | N/A | N/A | 1.0000 | 0.9920 | $ 102,186 | $ 172,856 | $ 70,679 |
| BANK_OF_AMERICA | 22122771 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | PROPANE | MONT_BELLVIEU | ALL-IN | $ 1.0075 | (5,250) | (162,750) | GAL | $ 0.4425 | N/A | N/A | 0.00287 | 0.9996 | $ 105,996 | $ 178,635 | $ 75,272 |
| BANK_OF_AMERICA | 22122771 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | PROPANE | MONT_BELLVIEU | ALL-IN | $ 1.0075 | (5,250) | (157,500) | GAL | $ 0.4725 | N/A | N/A | 0.00312 | 0.9993 | $ 99,156 | $ 172,856 | $ 76,899 |
| BANK_OF_AMERICA | 22122771 | 06/20/14 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | PROPANE | MONT_BELLVIEU | ALL-IN | $ 1.0075 | (5,250) | (162,750) | GAL | $ 0.4575 | N/A | N/A | 0.00366 | 0.9988 | $ 101,597 | $ 178,635 | $ 76,899 |
| BANK_OF_AMERICA | 22122773 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | N_BUTANE | MONT_BELLVIEU | ALL-IN | $ 1.2900 | (1,680) | (50,400) | GAL | $ 0.6000 | N/A | N/A | 1.0000 | 0.9920 | $ 35,911 | $ 65,016 | $ 29,106 |
| BANK_OF_AMERICA | 22122773 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | N_BUTANE | MONT_BELLVIEU | ALL-IN | $ 1.2900 | (1,680) | (52,080) | GAL | $ 0.5888 | N/A | N/A | 0.00287 | 0.9996 | $ 36,521 | $ 67,183 | $ 30,666 |
| BANK_OF_AMERICA | 22122773 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | N_BUTANE | MONT_BELLVIEU | ALL-IN | $ 1.2900 | (1,680) | (50,400) | GAL | $ 0.6125 | N/A | N/A | 0.00312 | 0.9993 | $ 34,140 | $ 65,016 | $ 30,870 |
| BANK_OF_AMERICA | 22122773 | 06/20/14 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | N_BUTANE | MONT_BELLVIEU | ALL-IN | $ 1.2900 | (1,680) | (52,080) | GAL | $ 0.6075 | N/A | N/A | 0.00366 | 0.9988 | $ 35,429 | $ 67,183 | $ 31,639 |
| BANK_OF_AMERICA | 22122764 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | I_BUTANE | MONT_BELLVIEU | ALL-IN | $ 1.3100 | (1,260) | (37,800) | GAL | $ 0.5763 | N/A | N/A | 1.0000 | 0.9920 | $ 27,491 | $ 49,518 | $ 21,784 |
| BANK_OF_AMERICA | 22122764 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | I_BUTANE | MONT_BELLVIEU | ALL-IN | $ 1.3100 | (1,260) | (39,060) | GAL | $ 0.5675 | N/A | N/A | 0.00287 | 0.9996 | $ 28,947 | $ 51,169 | $ 22,170 |
| BANK_OF_AMERICA | 22122764 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | I_BUTANE | MONT_BELLVIEU | ALL-IN | $ 1.3100 | (1,260) | (37,800) | GAL | $ 0.5900 | N/A | N/A | 0.00312 | 0.9993 | $ 27,208 | $ 49,518 | $ 22,302 |
| BANK_OF_AMERICA | 22122764 | 06/20/14 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | I_BUTANE | MONT_BELLVIEU | ALL-IN | $ 1.3100 | (1,260) | (39,060) | GAL | $ 0.5850 | N/A | N/A | 0.00366 | 0.9988 | $ 28,275 | $ 51,169 | $ 22,850 |
| BANK_OF_AMERICA | 22123430 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | $ 1.9938 | (1,575) | (47,250) | GAL | $ 0.8888 | N/A | N/A | 1.0000 | 0.9920 | $ 88,141 | $ 94,207 | $ 45,773 |
| BANK_OF_AMERICA | 22123433 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | $ 1.9938 | (1,575) | (48,825) | GAL | $ 0.8650 | N/A | N/A | 0.00287 | 0.9996 | $ 89,890 | $ 97,347 | $ 42,234 |
| BANK_OF_AMERICA | 22123433 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | $ 1.9938 | (1,575) | (47,250) | GAL | $ 0.8963 | N/A | N/A | 0.00312 | 0.9993 | $ 86,655 | $ 94,207 | $ 45,773 |
| BANK_OF_AMERICA | 22123433 | 06/20/14 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | $ 1.9938 | (1,575) | (48,825) | GAL | $ 0.9100 | N/A | N/A | 0.00366 | 0.9988 | $ 88,978 | $ 97,347 | $ 44,429 |
| BANK_OF_AMERICA | 22123622 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | EP_MIX | CONWAY | ALL-IN | $ 0.2539 | (15,000) | (450,000) | GAL | $ 0.1500 | N/A | N/A | 1.0000 | 0.9920 | $ 46,371 | $ 114,277 | $ 67,500 |
| BANK_OF_AMERICA | 22123622 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | EP_MIX | CONWAY | ALL-IN | $ 0.2539 | (15,000) | (465,000) | GAL | $ 0.1625 | N/A | N/A | 0.00287 | 0.9996 | $ 42,359 | $ 118,087 | $ 75,563 |
| BANK_OF_AMERICA | 22123622 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | EP_MIX | CONWAY | ALL-IN | $ 0.2539 | (15,000) | (450,000) | GAL | $ 0.1700 | N/A | N/A | 0.00312 | 0.9993 | $ 37,698 | $ 114,277 | $ 76,500 |
| BANK_OF_AMERICA | 22123810 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | PROPANE | CONWAY | ALL-IN | $ 0.8960 | (3,250) | (97,650) | GAL | $ 0.4238 | N/A | N/A | 1.0000 | 0.9920 | $ 45,015 | $ 87,514 | $ 41,378 |
| BANK_OF_AMERICA | 22123810 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | PROPANE | CONWAY | ALL-IN | $ 0.8960 | (3,250) | (100,750) | GAL | $ 0.4150 | N/A | N/A | 0.00287 | 0.9996 | $ 48,290 | $ 90,272 | $ 41,811 |
| BANK_OF_AMERICA | 22123810 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | PROPANE | CONWAY | ALL-IN | $ 0.8960 | (3,250) | (97,650) | GAL | $ 0.4550 | N/A | N/A | 0.00312 | 0.9993 | $ 42,993 | $ 87,514 | $ 44,431 |
| BANK_OF_AMERICA | 22123608 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | N_BUTANE | CONWAY | ALL-IN | $ 1.2573 | (1,155) | (34,650) | GAL | $ 0.5570 | N/A | N/A | 1.0000 | 0.9920 | $ 23,798 | $ 43,565 | $ 19,301 |
| BANK_OF_AMERICA | 22123608 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | N_BUTANE | CONWAY | ALL-IN | $ 1.2573 | (1,155) | (35,805) | GAL | $ 0.5300 | N/A | N/A | 0.00287 | 0.9996 | $ 26,000 | $ 45,018 | $ 18,977 |
| BANK_OF_AMERICA | 22123620 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | N_BUTANE | CONWAY | ALL-IN | $ 1.2573 | (1,155) | (34,650) | GAL | $ 0.5575 | N/A | N/A | 0.00312 | 0.9993 | $ 24,191 | $ 43,565 | $ 19,319 |
| BANK_OF_AMERICA | 22123620 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | I_BUTANE | CONWAY | ALL-IN | $ 1.2786 | (525) | (15,750) | GAL | $ 0.6225 | N/A | N/A | 1.0000 | 0.9920 | $ 10,674 | $ 20,138 | $ 9,804 |
| BANK_OF_AMERICA | 22123620 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | I_BUTANE | CONWAY | ALL-IN | $ 1.2786 | (525) | (16,275) | GAL | $ 0.6050 | N/A | N/A | 0.00287 | 0.9996 | $ 10,940 | $ 20,810 | $ 9,846 |
| BANK_OF_AMERICA | 22123776 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | $ 1.9938 | (1,575) | (47,250) | GAL | $ 0.9388 | N/A | N/A | 0.00312 | 1.0000 | $ 48,431 | $ 94,207 | $ 45,773 |

**Detailed Monthly Position Report 09/16/2015**

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Dollar Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK_OF_AMERICA | 22123776 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | 1.9938 | (1,575) | | (48,825) GAL | $ 0.9850 | N/A | | N/A | 0.00287 | $ 0.9996 | $ 49,235 | $ 97,347 | $ 48,093 |
| BANK_OF_AMERICA | 22123776 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | 1.9938 | (1,575) | | (47,250) GAL | $ 0.9950 | N/A | | N/A | 0.00312 | $ 0.9993 | $ 47,160 | $ 94,207 | $ 47,014 |
| BANK_OF_AMERICA | 22123776 | 06/20/14 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | 1.9938 | (1,575) | | (48,825) GAL | $ 1.0050 | N/A | | N/A | 0.00385 | $ 0.9988 | $ 48,220 | $ 97,347 | $ 49,069 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 2.6600 | N/A | | N/A | | 1.0000 | $ 393,700 | $ 1,218,300 | $ 824,600 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 2.7390 | N/A | | N/A | 0.00224 | $ 0.9997 | $ 357,193 | $ 1,179,000 | $ 821,700 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 2.8920 | N/A | | N/A | 0.00332 | $ 0.9993 | $ 321,555 | $ 1,218,300 | $ 896,520 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 3.0000 | N/A | | N/A | 0.00392 | $ 0.9988 | $ 287,954 | $ 1,218,300 | $ 930,000 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 3.0020 | N/A | | N/A | 0.00418 | $ 0.9984 | $ 268,689 | $ 1,139,700 | $ 870,580 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 2.9660 | N/A | | N/A | 0.00433 | $ 0.9980 | $ 298,242 | $ 1,218,300 | $ 919,460 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 2.8300 | N/A | | N/A | 0.00453 | $ 0.9975 | $ 329,175 | $ 1,179,000 | $ 849,000 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 2.8280 | N/A | | N/A | 0.00475 | $ 0.9970 | $ 340,595 | $ 1,218,300 | $ 876,680 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 2.8550 | N/A | | N/A | 0.00505 | $ 0.9964 | $ 321,339 | $ 1,179,000 | $ 856,500 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 2.8880 | N/A | | N/A | 0.00523 | $ 0.9958 | $ 321,663 | $ 1,218,300 | $ 895,280 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 2.9010 | N/A | | N/A | 0.00546 | $ 0.9952 | $ 317,459 | $ 1,218,300 | $ 899,310 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 2.8960 | N/A | | N/A | 0.00576 | $ 0.9944 | $ 308,463 | $ 1,179,000 | $ 868,800 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 2.9270 | N/A | | N/A | 0.00609 | $ 0.9936 | $ 308,940 | $ 1,218,300 | $ 907,370 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 3.0110 | N/A | | N/A | 0.00629 | $ 0.9929 | $ 273,743 | $ 1,179,000 | $ 903,300 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 3.1690 | N/A | | N/A | 0.00658 | $ 0.9920 | $ 234,023 | $ 1,218,300 | $ 982,390 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Jan-17 | 12/28/16 | 01/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 3.2770 | N/A | | N/A | 0.00692 | $ 0.9910 | $ 200,608 | $ 1,218,300 | $ 1,015,870 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Feb-17 | 01/27/17 | 02/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (280,000) MMBTU | $ 3.2720 | N/A | | N/A | 0.00718 | $ 0.9901 | $ 182,416 | $ 1,100,400 | $ 916,160 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Mar-17 | 02/24/17 | 03/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 3.2070 | N/A | | N/A | 0.00743 | $ 0.9892 | $ 221,709 | $ 1,218,300 | $ 994,170 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Apr-17 | 03/29/17 | 04/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 2.9760 | N/A | | N/A | 0.00771 | $ 0.9881 | $ 282,794 | $ 1,179,000 | $ 892,800 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | May-17 | 04/26/17 | 05/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 2.9650 | N/A | | N/A | 0.00797 | $ 0.9871 | $ 295,291 | $ 1,218,300 | $ 919,150 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Jun-17 | 05/26/17 | 06/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 2.9890 | N/A | | N/A | 0.00832 | $ 0.9858 | $ 278,291 | $ 1,179,000 | $ 896,700 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Jul-17 | 06/28/17 | 07/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 3.0240 | N/A | | N/A | 0.00855 | $ 0.9847 | $ 276,563 | $ 1,218,300 | $ 937,440 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Aug-17 | 07/27/17 | 08/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 3.0410 | N/A | | N/A | 0.00885 | $ 0.9835 | $ 271,043 | $ 1,218,300 | $ 942,710 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Sep-17 | 08/29/17 | 09/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 3.0340 | N/A | | N/A | 0.00910 | $ 0.9822 | $ 264,015 | $ 1,179,000 | $ 910,200 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Oct-17 | 09/27/17 | 10/04/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 3.0630 | N/A | | N/A | 0.00910 | $ 0.9810 | $ 263,663 | $ 1,218,300 | $ 949,530 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Nov-17 | 10/27/17 | 11/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (300,000) MMBTU | $ 3.1400 | N/A | | N/A | 0.00962 | $ 0.9797 | $ 232,189 | $ 1,179,000 | $ 942,000 |
| GOLDMAN_SACHS | 16911891211 | 02/16/12 | Dec-17 | 11/28/17 | 12/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | (10,000) | | (310,000) MMBTU | $ 3.2940 | N/A | | N/A | 0.00993 | $ 0.9782 | $ 192,862 | $ 1,218,300 | $ 1,021,140 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (300,000) MMBTU | $ 2.6600 | N/A | | N/A | | 1.0000 | $ 389,980 | $ 1,214,580 | $ 824,600 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (300,000) MMBTU | $ 2.7390 | N/A | | N/A | 0.00224 | $ 0.9997 | $ 353,594 | $ 1,175,400 | $ 821,700 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (310,000) MMBTU | $ 2.8920 | N/A | | N/A | 0.00332 | $ 0.9993 | $ 317,837 | $ 1,214,580 | $ 896,520 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (310,000) MMBTU | $ 3.0000 | N/A | | N/A | 0.00392 | $ 0.9988 | $ 284,239 | $ 1,214,580 | $ 930,000 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (290,000) MMBTU | $ 3.0020 | N/A | | N/A | 0.00418 | $ 0.9984 | $ 265,215 | $ 1,136,220 | $ 870,580 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (310,000) MMBTU | $ 2.9660 | N/A | | N/A | 0.00433 | $ 0.9980 | $ 294,530 | $ 1,214,580 | $ 919,460 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (300,000) MMBTU | $ 2.8300 | N/A | | N/A | 0.00453 | $ 0.9975 | $ 325,584 | $ 1,175,400 | $ 849,000 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (310,000) MMBTU | $ 2.8280 | N/A | | N/A | 0.00475 | $ 0.9970 | $ 336,686 | $ 1,214,580 | $ 876,680 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (300,000) MMBTU | $ 2.8550 | N/A | | N/A | 0.00505 | $ 0.9964 | $ 317,752 | $ 1,175,400 | $ 856,500 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (310,000) MMBTU | $ 2.8880 | N/A | | N/A | 0.00523 | $ 0.9958 | $ 317,959 | $ 1,214,580 | $ 895,280 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (310,000) MMBTU | $ 2.9010 | N/A | | N/A | 0.00546 | $ 0.9952 | $ 313,757 | $ 1,214,580 | $ 899,310 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (300,000) MMBTU | $ 2.8960 | N/A | | N/A | 0.00576 | $ 0.9944 | $ 304,883 | $ 1,175,400 | $ 868,800 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (310,000) MMBTU | $ 2.9270 | N/A | | N/A | 0.00609 | $ 0.9936 | $ 305,244 | $ 1,214,580 | $ 907,370 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (300,000) MMBTU | $ 3.0110 | N/A | | N/A | 0.00629 | $ 0.9929 | $ 270,168 | $ 1,175,400 | $ 903,300 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | (10,000) | | (310,000) MMBTU | $ 3.1690 | N/A | | N/A | 0.00658 | $ 0.9920 | $ 230,332 | $ 1,214,580 | $ 982,390 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (300,000) MMBTU | $ 2.6600 | N/A | | N/A | | 1.0000 | $ 397,110 | $ 1,221,710 | $ 824,600 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (300,000) MMBTU | $ 2.7390 | N/A | | N/A | 0.00224 | $ 0.9997 | $ 360,492 | $ 1,182,300 | $ 821,700 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (310,000) MMBTU | $ 2.8920 | N/A | | N/A | 0.00332 | $ 0.9993 | $ 324,962 | $ 1,221,710 | $ 896,520 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (310,000) MMBTU | $ 3.0000 | N/A | | N/A | 0.00392 | $ 0.9988 | $ 291,370 | $ 1,221,710 | $ 930,000 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (290,000) MMBTU | $ 3.0020 | N/A | | N/A | 0.00418 | $ 0.9984 | $ 271,874 | $ 1,142,890 | $ 870,580 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (310,000) MMBTU | $ 2.9660 | N/A | | N/A | 0.00433 | $ 0.9980 | $ 301,660 | $ 1,221,710 | $ 919,460 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (300,000) MMBTU | $ 2.8300 | N/A | | N/A | 0.00453 | $ 0.9975 | $ 332,469 | $ 1,182,300 | $ 849,000 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (310,000) MMBTU | $ 2.8280 | N/A | | N/A | 0.00475 | $ 0.9970 | $ 343,995 | $ 1,221,710 | $ 876,680 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (300,000) MMBTU | $ 2.8550 | N/A | | N/A | 0.00505 | $ 0.9964 | $ 324,627 | $ 1,182,300 | $ 856,500 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (310,000) MMBTU | $ 2.8880 | N/A | | N/A | 0.00523 | $ 0.9958 | $ 325,089 | $ 1,221,710 | $ 895,280 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (310,000) MMBTU | $ 2.9010 | N/A | | N/A | 0.00546 | $ 0.9952 | $ 320,852 | $ 1,221,710 | $ 899,310 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (300,000) MMBTU | $ 2.8960 | N/A | | N/A | 0.00576 | $ 0.9944 | $ 301,646 | $ 1,182,300 | $ 868,800 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (310,000) MMBTU | $ 2.9270 | N/A | | N/A | 0.00609 | $ 0.9936 | $ 312,014 | $ 1,221,710 | $ 907,370 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (300,000) MMBTU | $ 3.0110 | N/A | | N/A | 0.00629 | $ 0.9929 | $ 276,918 | $ 1,182,300 | $ 903,300 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | (10,000) | | (310,000) MMBTU | $ 3.1690 | N/A | | N/A | 0.00658 | $ 0.9920 | $ 237,405 | $ 1,221,710 | $ 982,390 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 2.6600 | N/A | | N/A | | 1.0000 | $ 207,700 | $ 620,000 | $ 412,300 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (150,000) MMBTU | $ 2.7390 | N/A | | N/A | 0.00224 | $ 0.9997 | $ 189,069 | $ 600,000 | $ 410,850 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 2.8920 | N/A | | N/A | 0.00332 | $ 0.9993 | $ 171,620 | $ 620,000 | $ 448,260 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 3.0000 | N/A | | N/A | 0.00392 | $ 0.9988 | $ 154,814 | $ 620,000 | $ 465,000 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (145,000) MMBTU | $ 3.0020 | N/A | | N/A | 0.00418 | $ 0.9984 | $ 144,479 | $ 580,000 | $ 435,290 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 2.9660 | N/A | | N/A | 0.00433 | $ 0.9980 | $ 159,803 | $ 620,000 | $ 459,730 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (150,000) MMBTU | $ 2.8300 | N/A | | N/A | 0.00453 | $ 0.9975 | $ 175,061 | $ 600,000 | $ 424,500 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 2.8280 | N/A | | N/A | 0.00475 | $ 0.9970 | $ 181,215 | $ 620,000 | $ 438,340 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (150,000) MMBTU | $ 2.8550 | N/A | | N/A | 0.00505 | $ 0.9964 | $ 171,096 | $ 600,000 | $ 428,250 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 2.8880 | N/A | | N/A | 0.00523 | $ 0.9958 | $ 171,636 | $ 620,000 | $ 447,640 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 2.9010 | N/A | | N/A | 0.00546 | $ 0.9952 | $ 169,653 | $ 620,000 | $ 449,660 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (150,000) MMBTU | $ 2.8960 | N/A | | N/A | 0.00576 | $ 0.9944 | $ 165,269 | $ 600,000 | $ 434,400 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 2.9270 | N/A | | N/A | 0.00609 | $ 0.9936 | $ 165,251 | $ 620,000 | $ 453,685 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (150,000) MMBTU | $ 3.0110 | N/A | | N/A | 0.00629 | $ 0.9929 | $ 147,292 | $ 600,000 | $ 451,650 |
| MORGAN_STANLEY | F14701431-1 | 09/10/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | (5,000) | | (155,000) MMBTU | $ 3.1690 | N/A | | N/A | 0.00658 | $ 0.9920 | $ 127,621 | $ 620,000 | $ 491,195 |
| CITI | 17856793 - PART A | 12/05/13 | Oct-15 | 09/28/15 | 10/05/15 | OPTION | EUROPEAN | PUT | BUY | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 5.1000 | (15,000) | | 310,000 MMBTU | $ 2.6600 | 150% | 0.5276 | N/A | | 1.0000 | $ 756,600 | $ 1,581,000 | $ 824,600 |
| CITI | 17856793 - PART A | 12/05/13 | Nov-15 | 10/28/15 | 11/04/15 | OPTION | EUROPEAN | PUT | BUY | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 5.1000 | (15,000) | | 300,000 MMBTU | $ 2.7390 | 186% | 0.3870 | N/A | 0.00224 | $ 0.9997 | $ 708,210 | $ 1,530,000 | $ 821,700 |
| CITI | 17856793 - PART A | 12/05/13 | Dec-15 | 11/24/15 | 12/02/15 | OPTION | EUROPEAN | CALL | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 5.1000 | (15,000) | | 310,000 MMBTU | $ 2.8920 | | 0.4252 | N/A | 0.00332 | $ 0.9993 | $ (16) | $ 346,254 | $ 1,581,000 | $ 896,520 |
| CITI | 17856793 - PART B | 12/05/13 | Jan16-Dec16 | 12/24/15 | 01/04/16 | EXTENDIBLE | EUROPEAN | PUT | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $4.00 / $5.10 | (15,000) | | (5,490,000) MMBTU | $ 2.9394 | N/A | | N/A | | 0.00331 | $ 0.9990 | $ (18,693) | $ 49,959,000 | $ 32,276,010 |

**Detailed Monthly Position Report 09/16/2015**

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Dollar Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITI | 17871364 - PART A | 12/06/13 | Oct-15 | 09/28/15 | 10/05/15 | OPTION | EUROPEAN | PUT | BUY | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | 10,000 | 310,000 | MMBTU | $ 2.6600 | 150% | 0.5276 | - | 1.0000 | $ 415,400 | $ 1,240,000 | $ 824,600 |
| CITI | 17871364 - PART A | 12/06/13 | Nov-15 | 10/28/15 | 11/04/15 | OPTION | EUROPEAN | PUT | BUY | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | 10,000 | 300,000 | MMBTU | $ 2.7390 | 146% | 0.4209 | 0.00224 | 0.9997 | $ 378,361 | $ 1,200,000 | $ 821,700 |
| CITI | 17871364 - PART A | 12/06/13 | Dec-15 | 11/24/15 | 12/02/15 | OPTION | EUROPEAN | PUT | BUY | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | 10,000 | 310,000 | MMBTU | $ 2.8920 | 138% | 0.4239 | 0.00332 | 0.9993 | $ 346,294 | $ 1,240,000 | $ 896,520 |
| CITI | 17871364 - PART A | 12/06/13 | Oct-15 | 09/28/15 | 10/05/15 | OPTION | EUROPEAN | CALL | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 5.1600 | (10,000) | (310,000) | MMBTU | $ 2.6600 | 194% | 0.5276 | - | 1.0000 | $ (0) | $ 1,599,600 | $ 824,600 |
| CITI | 17871364 - PART A | 12/06/13 | Nov-15 | 10/28/15 | 11/04/15 | OPTION | EUROPEAN | CALL | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 5.1600 | (10,000) | (300,000) | MMBTU | $ 2.7390 | 188% | 0.4389 | 0.00224 | 0.9997 | $ (0) | $ 1,548,000 | $ 821,700 |
| CITI | 17871364 - PART A | 12/06/13 | Dec-15 | 11/24/15 | 12/02/15 | OPTION | EUROPEAN | CALL | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 5.1600 | (10,000) | (310,000) | MMBTU | $ 2.8920 | 178% | 0.4815 | 0.00332 | 0.9993 | $ (213) | $ 1,599,600 | $ 896,520 |
| CITI | 17871364 - PART B | 12/06/13 | Jan16-Dec16 | 12/24/15 | 01/04/16 | EXTENDIBLE | EUROPEAN | PUT | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $4.00 / $5.16 | (15,000) | (5,490,000) | MMBTU | $ 2.9394 | N/A | N/A | 0.00351 | 0.9990 | $ (17,077) | $ 50,288,400 | $ 32,276,010 |

# Exhibit S96-A

**Commodity Market Price Table 08/31/2015**

| CONTRACT_MONTH | NYMEX_WTI CRUDE | NYMEX_HENRY_HUB NAT_GAS | CONWAY EP_MIX | CONWAY PROPANE | CONWAY N_BUTANE | CONWAY I_BUTANE | CONWAY NATURAL_GASOLINE | MONT_BELLVIEU ETHANE | MONT_BELLVIEU PROPANE | MONT_BELLVIEU N_BUTANE | MONT_BELLVIEU I_BUTANE | MONT_BELLVIEU NATURAL_GASOLINE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-15 | $ 49.4100 | $ 2.6480 | $ 0.1525 | $ 0.3825 | $ 0.5088 | $ 0.5800 | $ 1.0275 | $ 0.1875 | $ 0.4450 | $ 0.5800 | $ 0.5875 | $ 1.0200 |
| Oct-15 | $ 50.2400 | $ 2.6890 | $ 0.1600 | $ 0.4050 | $ 0.5313 | $ 0.6100 | $ 1.0325 | $ 0.1900 | $ 0.4538 | $ 0.5875 | $ 0.5950 | $ 1.0250 |
| Nov-15 | $ 50.9900 | $ 2.7610 | $ 0.1638 | $ 0.4275 | $ 0.5538 | $ 0.6400 | $ 1.0375 | $ 0.1925 | $ 0.4650 | $ 0.5938 | $ 0.6025 | $ 1.0325 |
| Dec-15 | $ 51.8700 | $ 2.9050 | $ 0.1675 | $ 0.4475 | $ 0.5763 | $ 0.6625 | $ 1.0425 | $ 0.1950 | $ 0.4763 | $ 0.6000 | $ 0.6088 | $ 1.0400 |
| Jan-16 | | $ 3.0160 | | | | | | | | | | |
| Feb-16 | | $ 3.0130 | | | | | | | | | | |
| Mar-16 | | $ 2.9780 | | | | | | | | | | |
| Apr-16 | | $ 2.8380 | | | | | | | | | | |
| May-16 | | $ 2.8340 | | | | | | | | | | |
| Jun-16 | | $ 2.8620 | | | | | | | | | | |
| Jul-16 | | $ 2.8960 | | | | | | | | | | |
| Aug-16 | | $ 2.9050 | | | | | | | | | | |
| Sep-16 | | $ 2.9010 | | | | | | | | | | |
| Oct-16 | | $ 2.9300 | | | | | | | | | | |
| Nov-16 | | $ 3.0140 | | | | | | | | | | |
| Dec-16 | | $ 3.1620 | | | | | | | | | | |
| Jan-17 | | $ 3.2770 | | | | | | | | | | |
| Feb-17 | | $ 3.2700 | | | | | | | | | | |
| Mar-17 | | $ 3.2120 | | | | | | | | | | |
| Apr-17 | | $ 2.9820 | | | | | | | | | | |
| May-17 | | $ 2.9730 | | | | | | | | | | |
| Jun-17 | | $ 2.9980 | | | | | | | | | | |
| Jul-17 | | $ 3.0310 | | | | | | | | | | |
| Aug-17 | | $ 3.0420 | | | | | | | | | | |
| Sep-17 | | $ 3.0320 | | | | | | | | | | |
| Oct-17 | | $ 3.0590 | | | | | | | | | | |
| Nov-17 | | $ 3.1370 | | | | | | | | | | |
| Dec-17 | | $ 3.2960 | | | | | | | | | | |

## Risk Free Rate Table 08/31/2015

| PMT_DATE | RFR |
|---|---|
| 1M | 0.19855% |
| 2M | 0.26625% |
| 3M | 0.32900% |
| 4M | 0.38192% |
| 5M | 0.40059% |
| 6M | 0.41424% |
| 7M | 0.43724% |
| 8M | 0.45699% |
| 9M | 0.47928% |
| 10M | 0.50402% |
| 11M | 0.52788% |
| 1Y | 0.55402% |
| 2Y | 0.89386% |
| 3Y | 1.19746% |

## Natural Gas Market Volatility Table 08/31/2015

| CONTRACT_MONTH | LOCATION | NG_FUTURE | MONEYNESS | MKT_VOL |
|---|---|---|---|---|
| Oct-15 | NYMEX_HENRY_HUB | $    2.6890 | 120% | 37.14% |
| Oct-15 | NYMEX_HENRY_HUB | $    2.6890 | 150% | 44.28% |
| Oct-15 | NYMEX_HENRY_HUB | $    2.6890 | 200% | 52.07% |
| Nov-15 | NYMEX_HENRY_HUB | $    2.7610 | 120% | 35.76% |
| Nov-15 | NYMEX_HENRY_HUB | $    2.7610 | 150% | 41.90% |
| Nov-15 | NYMEX_HENRY_HUB | $    2.7610 | 200% | 49.49% |
| Dec-15 | NYMEX_HENRY_HUB | $    2.9050 | 120% | 38.25% |
| Dec-15 | NYMEX_HENRY_HUB | $    2.9050 | 150% | 43.19% |
| Dec-15 | NYMEX_HENRY_HUB | $    2.9050 | 200% | 50.54% |
| Jan-16 | NYMEX_HENRY_HUB | $    3.0160 | 100% | 38.95% |
| Jan-16 | NYMEX_HENRY_HUB | $    3.0160 | 120% | 41.18% |
| Jan-16 | NYMEX_HENRY_HUB | $    3.0160 | 150% | 46.11% |
| Jan-16 | NYMEX_HENRY_HUB | $    3.0160 | 200% | 52.65% |
| Feb-16 | NYMEX_HENRY_HUB | $    3.0130 | 120% | 42.82% |
| Feb-16 | NYMEX_HENRY_HUB | $    3.0130 | 150% | 48.08% |
| Feb-16 | NYMEX_HENRY_HUB | $    3.0130 | 200% | 53.99% |
| Mar-16 | NYMEX_HENRY_HUB | $    2.9780 | 120% | 43.75% |
| Mar-16 | NYMEX_HENRY_HUB | $    2.9780 | 150% | 49.23% |
| Mar-16 | NYMEX_HENRY_HUB | $    2.9780 | 200% | 54.82% |
| Apr-16 | NYMEX_HENRY_HUB | $    2.8380 | 120% | 31.36% |
| Apr-16 | NYMEX_HENRY_HUB | $    2.8380 | 150% | 33.53% |
| Apr-16 | NYMEX_HENRY_HUB | $    2.8380 | 200% | 38.45% |
| May-16 | NYMEX_HENRY_HUB | $    2.8340 | 120% | 29.88% |
| May-16 | NYMEX_HENRY_HUB | $    2.8340 | 150% | 30.95% |
| May-16 | NYMEX_HENRY_HUB | $    2.8340 | 200% | 35.48% |
| Jun-16 | NYMEX_HENRY_HUB | $    2.8620 | 120% | 28.82% |
| Jun-16 | NYMEX_HENRY_HUB | $    2.8620 | 150% | 29.77% |
| Jun-16 | NYMEX_HENRY_HUB | $    2.8620 | 200% | 34.03% |
| Jul-16 | NYMEX_HENRY_HUB | $    2.8960 | 120% | 28.38% |
| Jul-16 | NYMEX_HENRY_HUB | $    2.8960 | 150% | 29.52% |
| Jul-16 | NYMEX_HENRY_HUB | $    2.8960 | 200% | 33.55% |
| Aug-16 | NYMEX_HENRY_HUB | $    2.9050 | 120% | 28.01% |
| Aug-16 | NYMEX_HENRY_HUB | $    2.9050 | 150% | 29.15% |
| Aug-16 | NYMEX_HENRY_HUB | $    2.9050 | 200% | 33.09% |
| Sep-16 | NYMEX_HENRY_HUB | $    2.9010 | 120% | 28.00% |
| Sep-16 | NYMEX_HENRY_HUB | $    2.9010 | 150% | 28.97% |
| Sep-16 | NYMEX_HENRY_HUB | $    2.9010 | 200% | 32.72% |
| Oct-16 | NYMEX_HENRY_HUB | $    2.9300 | 120% | 28.12% |
| Oct-16 | NYMEX_HENRY_HUB | $    2.9300 | 150% | 28.29% |
| Oct-16 | NYMEX_HENRY_HUB | $    2.9300 | 200% | 31.58% |
| Nov-16 | NYMEX_HENRY_HUB | $    3.0140 | 120% | 27.26% |
| Nov-16 | NYMEX_HENRY_HUB | $    3.0140 | 150% | 27.26% |
| Nov-16 | NYMEX_HENRY_HUB | $    3.0140 | 200% | 30.47% |
| Dec-16 | NYMEX_HENRY_HUB | $    3.1620 | 120% | 27.17% |
| Dec-16 | NYMEX_HENRY_HUB | $    3.1620 | 150% | 29.43% |
| Dec-16 | NYMEX_HENRY_HUB | $    3.1620 | 200% | 33.51% |

# Exhibit S97-A

## Detailed Monthly Position Report 08/31/2015

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK_OF_MONTREAL | 236797 | 08/05/11 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,000 | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ (678,464) | $ 1,419,750 | $ 741,150 |
| BANK_OF_MONTREAL | 236797 | 08/05/11 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,500 | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ (688,011) | $ 1,467,075 | $ 778,720 |
| BANK_OF_MONTREAL | 236797 | 08/05/11 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,000 | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ (654,311) | $ 1,419,750 | $ 764,850 |
| BANK_OF_MONTREAL | 236797 | 08/05/11 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,500 | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ (662,162) | $ 1,467,075 | $ 803,985 |
| JP_MORGAN | 37975537 | 01/12/11 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 94.5500 | (1,000) | (30,000) | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ 1,353,929 | $ 2,836,500 | $ 1,482,300 |
| JP_MORGAN | 37975537 | 01/12/11 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 94.5500 | (1,000) | (31,000) | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ 1,372,923 | $ 2,931,050 | $ 1,557,440 |
| JP_MORGAN | 37975537 | 01/12/11 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 94.5500 | (1,000) | (30,000) | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ 1,305,624 | $ 2,836,500 | $ 1,529,700 |
| JP_MORGAN | 37975537 | 01/12/11 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 94.5500 | (1,000) | (31,000) | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ 1,321,228 | $ 2,931,050 | $ 1,607,970 |
| JP_MORGAN | 41506371 | 08/05/11 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.4000 | 500 | 15,000 | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ (674,715) | $ 1,416,000 | $ 741,150 |
| JP_MORGAN | 41506371 | 08/05/11 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.4000 | 500 | 15,500 | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ (684,138) | $ 1,463,200 | $ 778,720 |
| JP_MORGAN | 41506371 | 08/05/11 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.4000 | 500 | 15,000 | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ (650,564) | $ 1,416,000 | $ 764,850 |
| JP_MORGAN | 41506371 | 08/05/11 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.4000 | 500 | 15,500 | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ (658,292) | $ 1,463,200 | $ 803,985 |
| JP_MORGAN | 41503633 | 08/05/11 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,000 | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ (678,464) | $ 1,419,750 | $ 741,150 |
| JP_MORGAN | 41503633 | 08/05/11 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,500 | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ (688,011) | $ 1,467,075 | $ 778,720 |
| JP_MORGAN | 41503633 | 08/05/11 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,000 | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ (654,311) | $ 1,419,750 | $ 764,850 |
| JP_MORGAN | 41503633 | 08/05/11 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | BUY | CRUDE | NYMEX_WTI | ALL-IN | $ 94.6500 | 500 | 15,500 | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ (662,162) | $ 1,467,075 | $ 803,985 |
| JP_MORGAN | 36867762 | 10/13/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.1500 | (1,000) | (30,000) | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ 1,251,950 | $ 2,734,500 | $ 1,482,300 |
| JP_MORGAN | 36867762 | 10/13/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.1500 | (1,000) | (31,000) | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ 1,267,576 | $ 2,825,650 | $ 1,557,440 |
| JP_MORGAN | 36867762 | 10/13/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.1500 | (1,000) | (30,000) | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ 1,203,716 | $ 2,734,500 | $ 1,529,700 |
| JP_MORGAN | 36867762 | 10/13/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.1500 | (1,000) | (31,000) | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ 1,215,975 | $ 2,825,650 | $ 1,607,970 |
| JP_MORGAN | 37171986 | 11/05/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,000) | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ 628,224 | $ 1,369,500 | $ 741,150 |
| JP_MORGAN | 37171986 | 11/05/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,500) | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ 636,112 | $ 1,415,150 | $ 778,720 |
| JP_MORGAN | 37171986 | 11/05/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,000) | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ 604,106 | $ 1,369,500 | $ 764,850 |
| JP_MORGAN | 37171986 | 11/05/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,500) | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ 610,309 | $ 1,415,150 | $ 803,985 |
| JP_MORGAN | 37172114 | 11/05/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,000) | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ 628,224 | $ 1,369,500 | $ 741,150 |
| JP_MORGAN | 37172114 | 11/05/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,500) | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ 636,112 | $ 1,415,150 | $ 778,720 |
| JP_MORGAN | 37172114 | 11/05/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,000) | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ 604,106 | $ 1,369,500 | $ 764,850 |
| JP_MORGAN | 37172114 | 11/05/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3000 | (500) | (15,500) | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ 610,309 | $ 1,415,150 | $ 803,985 |
| JP_MORGAN | 37183889 | 11/08/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3500 | (500) | (15,000) | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ 628,974 | $ 1,370,250 | $ 741,150 |
| JP_MORGAN | 37183889 | 11/08/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3500 | (500) | (15,500) | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ 636,886 | $ 1,415,925 | $ 778,720 |
| JP_MORGAN | 37183889 | 11/08/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3500 | (500) | (15,000) | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ 604,855 | $ 1,370,250 | $ 764,850 |
| JP_MORGAN | 37183889 | 11/08/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.3500 | (500) | (15,500) | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ 611,083 | $ 1,415,925 | $ 803,985 |
| JP_MORGAN | 37184141 | 11/08/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.4000 | (500) | (15,000) | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ 629,724 | $ 1,371,000 | $ 741,150 |
| JP_MORGAN | 37184141 | 11/08/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.4000 | (500) | (15,500) | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ 637,661 | $ 1,416,700 | $ 778,720 |
| JP_MORGAN | 37184141 | 11/08/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.4000 | (500) | (15,000) | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ 605,604 | $ 1,371,000 | $ 764,850 |
| JP_MORGAN | 37184141 | 11/08/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.4000 | (500) | (15,500) | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ 611,857 | $ 1,416,700 | $ 803,985 |
| JP_MORGAN | 37186287 | 11/08/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.6000 | (500) | (15,000) | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ 632,723 | $ 1,374,000 | $ 741,150 |
| JP_MORGAN | 37186287 | 11/08/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.6000 | (500) | (15,500) | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ 640,759 | $ 1,419,800 | $ 778,720 |
| JP_MORGAN | 37186287 | 11/08/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.6000 | (500) | (15,000) | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ 608,602 | $ 1,374,000 | $ 764,850 |
| JP_MORGAN | 37186287 | 11/08/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.6000 | (500) | (15,500) | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ 614,953 | $ 1,419,800 | $ 803,985 |
| JP_MORGAN | 37191983 | 11/08/10 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.7500 | (500) | (15,000) | BBL | $ 49.4100 | N/A | N/A | 0.00197 | 0.9998 | $ 634,973 | $ 1,376,250 | $ 741,150 |
| JP_MORGAN | 37191983 | 11/08/10 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.7500 | (500) | (15,500) | BBL | $ 50.2400 | N/A | N/A | 0.00273 | 0.9995 | $ 643,083 | $ 1,422,125 | $ 778,720 |
| JP_MORGAN | 37191983 | 11/08/10 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.7500 | (500) | (15,000) | BBL | $ 50.9900 | N/A | N/A | 0.00336 | 0.9991 | $ 610,850 | $ 1,376,250 | $ 764,850 |
| JP_MORGAN | 37191983 | 11/08/10 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | CRUDE | NYMEX_WTI | ALL-IN | $ 91.7500 | (500) | (15,500) | BBL | $ 51.8700 | N/A | N/A | 0.00394 | 0.9986 | $ 617,275 | $ 1,422,125 | $ 803,985 |
| JP_MORGAN | 43879606 | 12/13/11 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (757,000) | MMBTU | $ 2.6990 | N/A | N/A | 0.00208 | 0.9998 | $ 1,172,508 | $ 3,235,206 | $ 2,068,242 |
| JP_MORGAN | 43879606 | 12/13/11 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (732,000) | MMBTU | $ 2.7610 | N/A | N/A | 0.00281 | 0.9995 | $ 1,105,747 | $ 3,202,727 | $ 2,096,427 |
| JP_MORGAN | 43879606 | 12/13/11 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (751,400) | MMBTU | $ 2.9050 | N/A | N/A | 0.00314 | 0.9992 | $ 985,799 | $ 3,169,405 | $ 2,182,817 |
| JP_MORGAN | 43879606 | 12/13/11 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (743,700) | MMBTU | $ 3.0210 | N/A | N/A | 0.00358 | 0.9988 | $ 892,676 | $ 3,136,927 | $ 2,242,069 |
| JP_MORGAN | 43879606 | 12/13/11 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (735,800) | MMBTU | $ 3.0130 | N/A | N/A | 0.00415 | 0.9985 | $ 900,948 | $ 3,103,604 | $ 2,218,015 |
| JP_MORGAN | 43879606 | 12/13/11 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (728,100) | MMBTU | $ 2.9780 | N/A | N/A | 0.00475 | 0.9982 | $ 909,948 | $ 3,071,126 | $ 2,168,282 |
| JP_MORGAN | 43879606 | 12/13/11 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (720,600) | MMBTU | $ 2.8380 | N/A | N/A | 0.00505 | 0.9978 | $ 991,842 | $ 3,039,491 | $ 2,045,063 |
| JP_MORGAN | 43879606 | 12/13/11 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (713,400) | MMBTU | $ 2.8340 | N/A | N/A | 0.00561 | 0.9974 | $ 984,285 | $ 3,009,114 | $ 2,021,776 |
| JP_MORGAN | 43879606 | 12/13/11 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (706,400) | MMBTU | $ 2.8820 | N/A | N/A | 0.00591 | 0.9971 | $ 954,430 | $ 2,979,595 | $ 2,021,717 |
| JP_MORGAN | 43879606 | 12/13/11 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (699,500) | MMBTU | $ 2.9690 | N/A | N/A | 0.00640 | 0.9966 | $ 905,530 | $ 2,950,504 | $ 2,022,652 |
| JP_MORGAN | 43879606 | 12/13/11 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (692,800) | MMBTU | $ 2.9810 | N/A | N/A | 0.00689 | 0.9962 | $ 898,836 | $ 2,922,254 | $ 2,012,875 |
| JP_MORGAN | 43879606 | 12/13/11 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (686,200) | MMBTU | $ 2.9010 | N/A | N/A | 0.00738 | 0.9958 | $ 933,839 | $ 2,894,426 | $ 1,991,246 |
| JP_MORGAN | 43879606 | 12/13/11 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (679,800) | MMBTU | $ 2.9390 | N/A | N/A | 0.00778 | 0.9954 | $ 875,175 | $ 2,867,421 | $ 1,995,349 |
| JP_MORGAN | 43879606 | 12/13/11 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2180 | | (673,600) | MMBTU | $ 3.0140 | N/A | N/A | 0.00819 | 0.9950 | $ 808,454 | $ 2,841,265 | $ 2,030,230 |
| JP_MORGAN | 43904527 | 12/21/11 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 2.6990 | N/A | N/A | 0.00208 | 0.9998 | $ 470,573 | $ 1,305,410 | $ 836,690 |
| JP_MORGAN | 43904527 | 12/21/11 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (300,000) | MMBTU | $ 2.7610 | N/A | N/A | 0.00281 | 0.9995 | $ 434,529 | $ 1,263,300 | $ 828,300 |
| JP_MORGAN | 43904527 | 12/21/11 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 2.9050 | N/A | N/A | 0.00314 | 0.9992 | $ 404,550 | $ 1,305,410 | $ 900,550 |
| JP_MORGAN | 43904527 | 12/21/11 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 3.0210 | N/A | N/A | 0.00358 | 0.9988 | $ 368,537 | $ 1,305,410 | $ 936,510 |
| JP_MORGAN | 43904527 | 12/21/11 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (290,000) | MMBTU | $ 3.0130 | N/A | N/A | 0.00415 | 0.9985 | $ 346,884 | $ 1,221,190 | $ 873,770 |
| JP_MORGAN | 43904527 | 12/21/11 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 2.9780 | N/A | N/A | 0.00475 | 0.9982 | $ 379,960 | $ 1,305,410 | $ 923,180 |
| JP_MORGAN | 43904527 | 12/21/11 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (300,000) | MMBTU | $ 2.8380 | N/A | N/A | 0.00505 | 0.9978 | $ 409,654 | $ 1,263,300 | $ 851,400 |
| JP_MORGAN | 43904527 | 12/21/11 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 2.8340 | N/A | N/A | 0.00561 | 0.9974 | $ 420,108 | $ 1,305,410 | $ 878,540 |
| JP_MORGAN | 43904527 | 12/21/11 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (300,000) | MMBTU | $ 2.8820 | N/A | N/A | 0.00591 | 0.9971 | $ 398,680 | $ 1,263,300 | $ 864,600 |
| JP_MORGAN | 43904527 | 12/21/11 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 2.9690 | N/A | N/A | 0.00640 | 0.9966 | $ 384,309 | $ 1,305,410 | $ 920,390 |
| JP_MORGAN | 43904527 | 12/21/11 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 2.9810 | N/A | N/A | 0.00689 | 0.9962 | $ 380,203 | $ 1,305,410 | $ 924,110 |
| JP_MORGAN | 43904527 | 12/21/11 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (300,000) | MMBTU | $ 2.9010 | N/A | N/A | 0.00738 | 0.9958 | $ 390,882 | $ 1,263,300 | $ 870,300 |
| JP_MORGAN | 43904527 | 12/21/11 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 2.9390 | N/A | N/A | 0.00778 | 0.9954 | $ 391,846 | $ 1,305,410 | $ 911,090 |
| JP_MORGAN | 43904527 | 12/21/11 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (300,000) | MMBTU | $ 3.0140 | N/A | N/A | 0.00819 | 0.9950 | $ 356,440 | $ 1,263,300 | $ 904,200 |
| JP_MORGAN | 43904657 | 12/21/11 | Dec-16 | 11/28/16 | 12/02/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.2110 | | (310,000) | MMBTU | $ 3.0500 | N/A | N/A | 0.00850 | 0.9947 | $ 357,772 | $ 1,305,410 | $ 945,500 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) | MMBTU | $ 2.6990 | N/A | N/A | 0.00208 | 0.9998 | $ 372,573 | $ 1,209,000 | $ 836,690 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) | MMBTU | $ 2.7610 | N/A | N/A | 0.00281 | 0.9995 | $ 341,529 | $ 1,170,000 | $ 828,300 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) | MMBTU | $ 2.9050 | N/A | N/A | 0.00314 | 0.9992 | $ 308,203 | $ 1,209,000 | $ 900,550 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) | MMBTU | $ 3.0210 | N/A | N/A | 0.00358 | 0.9988 | $ 272,656 | $ 1,209,000 | $ 936,510 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (290,000) | MMBTU | $ 3.0130 | N/A | N/A | 0.00415 | 0.9985 | $ 256,793 | $ 1,131,000 | $ 873,770 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) | MMBTU | $ 2.9780 | N/A | N/A | 0.00475 | 0.9982 | $ 285,838 | $ 1,209,000 | $ 923,180 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (300,000) | MMBTU | $ 2.8380 | N/A | N/A | 0.00505 | 0.9978 | $ 318,328 | $ 1,170,000 | $ 851,400 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 3.9000 | (10,000) | (310,000) | MMBTU | $ 2.8340 | N/A | N/A | 0.00561 | 0.9974 | $ 329,436 | $ 1,209,000 | $ 878,540 |

## Detailed Monthly Position Report 08/31/2015

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (300,000) | MMBTU | 2.8620 | N/A | | N/A | 0.00476 | 0.9964 | 310,279 | 1,170,000 | 858,600 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 2.8960 | N/A | | N/A | 0.00508 | 0.9957 | 309,902 | 1,209,000 | 897,760 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 2.9050 | N/A | | N/A | 0.00531 | 0.9951 | 306,939 | 1,209,000 | 900,550 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (300,000) | MMBTU | 2.9010 | N/A | | N/A | 0.00561 | 0.9943 | 297,992 | 1,170,000 | 870,300 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 2.9300 | N/A | | N/A | 0.00585 | 0.9936 | 298,776 | 1,209,000 | 908,300 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (300,000) | MMBTU | 3.0140 | N/A | | N/A | 0.00614 | 0.9928 | 263,886 | 1,170,000 | 904,200 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 3.1620 | N/A | | N/A | 0.00643 | 0.9919 | 226,927 | 1,209,000 | 980,220 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Jan-17 | 12/28/16 | 01/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 3.2770 | N/A | | N/A | 0.00670 | 0.9910 | 191,392 | 1,209,000 | 1,015,870 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Feb-17 | 01/27/17 | 02/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (280,000) | MMBTU | 3.2700 | N/A | | N/A | 0.00703 | 0.9900 | 174,636 | 1,092,000 | 915,600 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Mar-17 | 02/24/17 | 03/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 3.2120 | N/A | | N/A | 0.00728 | 0.9891 | 210,955 | 1,209,000 | 995,720 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Apr-17 | 03/29/17 | 04/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (300,000) | MMBTU | 2.9820 | N/A | | N/A | 0.00763 | 0.9879 | 272,068 | 1,170,000 | 894,600 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | May-17 | 04/26/17 | 05/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 2.9730 | N/A | | N/A | 0.00788 | 0.9869 | 283,605 | 1,209,000 | 921,630 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Jun-17 | 05/26/17 | 06/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (300,000) | MMBTU | 2.9980 | N/A | | N/A | 0.00817 | 0.9857 | 266,730 | 1,170,000 | 899,400 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Jul-17 | 06/28/17 | 07/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 3.0310 | N/A | | N/A | 0.00845 | 0.9845 | 265,214 | 1,209,000 | 939,610 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Aug-17 | 07/27/17 | 08/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 3.0420 | N/A | | N/A | 0.00875 | 0.9833 | 261,538 | 1,209,000 | 943,020 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Sep-17 | 08/29/17 | 09/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (300,000) | MMBTU | 3.0320 | N/A | | N/A | 0.00905 | 0.9819 | 255,687 | 1,170,000 | 909,600 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Oct-17 | 09/27/17 | 10/04/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 3.0590 | N/A | | N/A | 0.00930 | 0.9807 | 255,678 | 1,209,000 | 948,290 |
| BANK_OF_AMERICA | 12584691 | 02/15/12 | Nov-17 | 10/27/17 | 11/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (300,000) | MMBTU | 3.1370 | N/A | | N/A | 0.00961 | 0.9793 | 224,162 | 1,170,000 | 941,100 |
| CITI | 11065641 | 02/16/12 | Dec-17 | 11/28/17 | 12/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9000 | (10,000) | (310,000) | MMBTU | 3.2960 | N/A | | N/A | 0.00987 | 0.9779 | 183,102 | 1,209,000 | 1,021,760 |
| CITI | 11065641 | 02/16/12 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 2.6890 | N/A | | N/A | 0.00209 | 0.9998 | 383,083 | 1,216,750 | 833,590 |
| CITI | 11065641 | 02/16/12 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 2.7610 | N/A | | N/A | 0.00281 | 0.9995 | 349,025 | 1,177,500 | 828,300 |
| CITI | 11065641 | 02/16/12 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 2.9050 | N/A | | N/A | 0.00314 | 0.9992 | 315,947 | 1,216,750 | 900,550 |
| CITI | 11065641 | 02/16/12 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 3.0160 | N/A | | N/A | 0.00400 | 0.9986 | 281,395 | 1,216,750 | 934,960 |
| CITI | 11065641 | 02/16/12 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (290,000) | MMBTU | 3.0130 | N/A | | N/A | 0.00398 | 0.9983 | 264,030 | 1,138,250 | 873,770 |
| CITI | 11065641 | 02/16/12 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 2.9780 | N/A | | N/A | 0.00415 | 0.9979 | 292,954 | 1,216,750 | 923,180 |
| CITI | 11065641 | 02/16/12 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 2.8380 | N/A | | N/A | 0.00436 | 0.9974 | 325,252 | 1,177,500 | 851,400 |
| CITI | 11065641 | 02/16/12 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 2.8340 | N/A | | N/A | 0.00459 | 0.9969 | 337,162 | 1,216,750 | 878,540 |
| CITI | 11065641 | 02/16/12 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 2.8620 | N/A | | N/A | 0.00476 | 0.9964 | 317,752 | 1,177,500 | 858,600 |
| CITI | 11065641 | 02/16/12 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 2.8960 | N/A | | N/A | 0.00508 | 0.9957 | 317,618 | 1,216,750 | 897,760 |
| CITI | 11065641 | 02/16/12 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 2.9050 | N/A | | N/A | 0.00531 | 0.9951 | 314,651 | 1,216,750 | 900,550 |
| CITI | 11065641 | 02/16/12 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 2.9010 | N/A | | N/A | 0.00561 | 0.9943 | 305,449 | 1,177,500 | 870,300 |
| CITI | 11065641 | 02/16/12 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 2.9300 | N/A | | N/A | 0.00585 | 0.9936 | 306,476 | 1,216,750 | 908,300 |
| CITI | 11065641 | 02/16/12 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 3.0140 | N/A | | N/A | 0.00614 | 0.9928 | 271,332 | 1,177,500 | 904,200 |
| CITI | 11065641 | 02/16/12 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 3.1620 | N/A | | N/A | 0.00643 | 0.9919 | 234,614 | 1,216,750 | 980,220 |
| CITI | 11065641 | 02/16/12 | Jan-17 | 12/28/16 | 01/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 3.2770 | N/A | | N/A | 0.00670 | 0.9910 | 199,072 | 1,216,750 | 1,015,870 |
| CITI | 11065641 | 02/16/12 | Feb-17 | 01/27/17 | 02/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (280,000) | MMBTU | 3.2700 | N/A | | N/A | 0.00703 | 0.9900 | 181,586 | 1,099,000 | 915,600 |
| CITI | 11065641 | 02/16/12 | Mar-17 | 02/24/17 | 03/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 3.2120 | N/A | | N/A | 0.00728 | 0.9891 | 218,621 | 1,216,750 | 995,720 |
| CITI | 11065641 | 02/16/12 | Apr-17 | 03/29/17 | 04/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 2.9820 | N/A | | N/A | 0.00763 | 0.9879 | 279,477 | 1,177,500 | 894,600 |
| CITI | 11065641 | 02/16/12 | May-17 | 04/26/17 | 05/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 2.9730 | N/A | | N/A | 0.00788 | 0.9869 | 291,254 | 1,216,750 | 921,630 |
| CITI | 11065641 | 02/16/12 | Jun-17 | 05/26/17 | 06/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 2.9980 | N/A | | N/A | 0.00817 | 0.9857 | 274,123 | 1,177,500 | 899,400 |
| CITI | 11065641 | 02/16/12 | Jul-17 | 06/28/17 | 07/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 3.0310 | N/A | | N/A | 0.00845 | 0.9845 | 272,844 | 1,216,750 | 939,610 |
| CITI | 11065641 | 02/16/12 | Aug-17 | 07/27/17 | 08/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 3.0420 | N/A | | N/A | 0.00875 | 0.9833 | 269,159 | 1,216,750 | 943,020 |
| CITI | 11065641 | 02/16/12 | Sep-17 | 08/29/17 | 09/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 3.0320 | N/A | | N/A | 0.00905 | 0.9819 | 263,051 | 1,177,500 | 909,600 |
| CITI | 11065641 | 02/16/12 | Oct-17 | 09/27/17 | 10/04/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 3.0590 | N/A | | N/A | 0.00930 | 0.9807 | 263,279 | 1,216,750 | 948,290 |
| CITI | 11065641 | 02/16/12 | Nov-17 | 10/27/17 | 11/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (300,000) | MMBTU | 3.1370 | N/A | | N/A | 0.00961 | 0.9793 | 231,507 | 1,177,500 | 941,100 |
| CITI | 11065641 | 02/16/12 | Dec-17 | 11/28/17 | 12/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9250 | (10,000) | (310,000) | MMBTU | 3.2960 | N/A | | N/A | 0.00987 | 0.9779 | 190,681 | 1,216,750 | 1,021,760 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 2.6890 | N/A | | N/A | 0.00209 | 0.9998 | 386,183 | 1,219,850 | 833,590 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 2.7610 | N/A | | N/A | 0.00281 | 0.9995 | 352,024 | 1,180,500 | 828,300 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 2.9050 | N/A | | N/A | 0.00314 | 0.9992 | 319,045 | 1,219,850 | 900,550 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 3.0160 | N/A | | N/A | 0.00400 | 0.9986 | 284,491 | 1,219,850 | 934,960 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (290,000) | MMBTU | 3.0130 | N/A | | N/A | 0.00398 | 0.9983 | 266,925 | 1,141,150 | 873,770 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 2.9780 | N/A | | N/A | 0.00415 | 0.9979 | 296,047 | 1,219,850 | 923,180 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 2.8380 | N/A | | N/A | 0.00436 | 0.9974 | 328,244 | 1,180,500 | 851,400 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 2.8340 | N/A | | N/A | 0.00459 | 0.9969 | 340,252 | 1,219,850 | 878,540 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 2.8620 | N/A | | N/A | 0.00476 | 0.9964 | 320,741 | 1,180,500 | 858,600 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 2.8960 | N/A | | N/A | 0.00508 | 0.9957 | 320,727 | 1,219,850 | 897,760 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 2.9050 | N/A | | N/A | 0.00531 | 0.9951 | 317,765 | 1,219,850 | 900,550 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 2.9010 | N/A | | N/A | 0.00561 | 0.9943 | 308,455 | 1,180,500 | 870,300 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 2.9300 | N/A | | N/A | 0.00585 | 0.9936 | 309,581 | 1,219,850 | 908,300 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 3.0140 | N/A | | N/A | 0.00614 | 0.9928 | 274,141 | 1,180,500 | 904,200 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 3.1620 | N/A | | N/A | 0.00643 | 0.9919 | 237,731 | 1,219,850 | 980,220 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jan-17 | 12/28/16 | 01/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 3.2770 | N/A | | N/A | 0.00670 | 0.9910 | 202,142 | 1,219,850 | 1,015,870 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Feb-17 | 01/27/17 | 02/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (280,000) | MMBTU | 3.2700 | N/A | | N/A | 0.00703 | 0.9900 | 184,380 | 1,101,800 | 915,600 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Mar-17 | 02/24/17 | 03/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 3.2120 | N/A | | N/A | 0.00728 | 0.9891 | 221,687 | 1,219,850 | 995,720 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Apr-17 | 03/29/17 | 04/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 2.9820 | N/A | | N/A | 0.00763 | 0.9879 | 282,467 | 1,180,500 | 894,600 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | May-17 | 04/26/17 | 05/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 2.9730 | N/A | | N/A | 0.00788 | 0.9869 | 294,311 | 1,219,850 | 921,630 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jun-17 | 05/26/17 | 06/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 2.9980 | N/A | | N/A | 0.00817 | 0.9857 | 277,079 | 1,180,500 | 899,400 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Jul-17 | 06/28/17 | 07/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 3.0310 | N/A | | N/A | 0.00845 | 0.9845 | 275,896 | 1,219,850 | 939,610 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Aug-17 | 07/27/17 | 08/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 3.0420 | N/A | | N/A | 0.00875 | 0.9833 | 272,209 | 1,219,850 | 943,020 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Sep-17 | 08/29/17 | 09/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 3.0320 | N/A | | N/A | 0.00905 | 0.9819 | 266,319 | 1,180,500 | 909,600 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Oct-17 | 09/27/17 | 10/04/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 3.0590 | N/A | | N/A | 0.00930 | 0.9807 | 266,319 | 1,219,850 | 948,290 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Nov-17 | 10/27/17 | 11/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (300,000) | MMBTU | 3.1370 | N/A | | N/A | 0.00961 | 0.9793 | 234,444 | 1,180,500 | 941,100 |
| BANK_OF_AMERICA | 12602326 | 02/16/12 | Dec-17 | 11/28/17 | 12/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9350 | (10,000) | (310,000) | MMBTU | 3.2960 | N/A | | N/A | 0.00987 | 0.9779 | 193,720 | 1,219,850 | 1,021,760 |
| CITI | 17707505 | 12/21/13 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0500 | (5,000) | (150,000) | MMBTU | 2.7610 | N/A | | N/A | 0.00281 | 0.9995 | 193,253 | 607,500 | 414,150 |
| CITI | 17707505 | 12/21/13 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0500 | (5,000) | (155,000) | MMBTU | 2.9050 | N/A | | N/A | 0.00314 | 0.9992 | 176,609 | 627,750 | 450,275 |
| CITI | 17707505 | 12/21/13 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0500 | (5,000) | (155,000) | MMBTU | 3.0160 | N/A | | N/A | 0.00400 | 0.9986 | 159,960 | 627,750 | 467,480 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0500 | (5,000) | (150,000) | MMBTU | 2.7610 | N/A | | N/A | 0.00281 | 0.9995 | 193,253 | 607,500 | 414,150 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0500 | (5,000) | (155,000) | MMBTU | 2.9050 | N/A | | N/A | 0.00314 | 0.9992 | 176,609 | 627,750 | 450,275 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0500 | (5,000) | (155,000) | MMBTU | 3.0160 | N/A | | N/A | 0.00400 | 0.9986 | 159,960 | 627,750 | 467,480 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0500 | (5,000) | (145,000) | MMBTU | 3.0130 | N/A | | N/A | 0.00398 | 0.9983 | 150,109 | 587,250 | 436,885 |
| BANK_OF_AMERICA | 22683255 | 08/28/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0500 | (5,000) | (155,000) | MMBTU | 2.9780 | N/A | | N/A | 0.00415 | 0.9979 | 165,971 | 627,750 | 461,590 |

## Detailed Monthly Position Report 08/31/2015

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Dollar Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK_OF_MORGA | 22683255 | 08/28/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (150,000) | MMBTU | $ 2.8380 | N/A | | 0.00436 | 0.9974 | $ 181,327 | $ 607,500 | $ 425,700 |
| BANK_OF_MORGA | 22683255 | 08/28/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 2.8340 | N/A | | 0.00449 | 0.9969 | $ 187,896 | $ 627,750 | $ 439,270 |
| BANK_OF_MORGA | 22683255 | 08/28/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (150,000) | MMBTU | $ 2.8620 | N/A | | 0.00476 | 0.9964 | $ 177,558 | $ 607,500 | $ 429,300 |
| BANK_OF_MORGA | 22683255 | 08/28/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 2.8960 | N/A | | 0.00508 | 0.9957 | $ 178,101 | $ 627,750 | $ 448,880 |
| BANK_OF_MORGA | 22683255 | 08/28/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 2.9050 | N/A | | 0.00531 | 0.9951 | $ 176,605 | $ 627,750 | $ 450,275 |
| BANK_OF_MORGA | 22683255 | 08/28/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (150,000) | MMBTU | $ 2.9010 | N/A | | 0.00561 | 0.9943 | $ 171,368 | $ 607,500 | $ 435,150 |
| BANK_OF_MORGA | 22683255 | 08/28/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 2.9300 | N/A | | 0.00585 | 0.9936 | $ 172,489 | $ 627,750 | $ 454,150 |
| BANK_OF_MORGA | 22683255 | 08/28/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (150,000) | MMBTU | $ 3.0140 | N/A | | 0.00614 | 0.9928 | $ 154,281 | $ 607,500 | $ 452,100 |
| BANK_OF_MORGA | 22683255 | 08/28/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0500 | (5,000) | (155,000) | MMBTU | $ 3.1620 | N/A | | 0.00643 | 0.9919 | $ 136,525 | $ 627,750 | $ 490,110 |
| WELLS_FARGO | N4630026 | 09/10/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.6890 | N/A | | 0.00209 | 0.9908 | $ 203,164 | $ 620,000 | $ 416,795 |
| WELLS_FARGO | N4630026 | 09/10/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 2.7610 | N/A | | 0.00281 | 0.9995 | $ 185,757 | $ 600,000 | $ 414,150 |
| WELLS_FARGO | N4630026 | 09/10/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.9050 | N/A | | 0.00314 | 0.9992 | $ 169,589 | $ 620,000 | $ 450,275 |
| WELLS_FARGO | N4630026 | 09/10/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 3.0160 | N/A | | 0.00400 | 0.9986 | $ 152,306 | $ 620,000 | $ 467,480 |
| WELLS_FARGO | N4630026 | 09/10/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (145,000) | MMBTU | $ 3.0130 | N/A | | 0.00398 | 0.9983 | $ 142,872 | $ 580,000 | $ 436,885 |
| WELLS_FARGO | N4630026 | 09/10/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.9780 | N/A | | 0.00415 | 0.9979 | $ 158,077 | $ 620,000 | $ 461,590 |
| WELLS_FARGO | N4630026 | 09/10/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 2.8380 | N/A | | 0.00436 | 0.9974 | $ 173,847 | $ 600,000 | $ 425,700 |
| WELLS_FARGO | N4630026 | 09/10/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.8340 | N/A | | 0.00449 | 0.9969 | $ 180,170 | $ 620,000 | $ 439,270 |
| WELLS_FARGO | N4630026 | 09/10/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 2.8620 | N/A | | 0.00476 | 0.9964 | $ 170,085 | $ 600,000 | $ 429,300 |
| WELLS_FARGO | N4630026 | 09/10/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.8960 | N/A | | 0.00508 | 0.9957 | $ 170,384 | $ 620,000 | $ 448,880 |
| WELLS_FARGO | N4630026 | 09/10/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.9050 | N/A | | 0.00531 | 0.9951 | $ 168,893 | $ 620,000 | $ 450,275 |
| WELLS_FARGO | N4630026 | 09/10/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 2.9010 | N/A | | 0.00561 | 0.9943 | $ 163,910 | $ 600,000 | $ 435,150 |
| WELLS_FARGO | N4630026 | 09/10/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 2.9300 | N/A | | 0.00585 | 0.9936 | $ 164,789 | $ 620,000 | $ 454,150 |
| WELLS_FARGO | N4630026 | 09/10/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (150,000) | MMBTU | $ 3.0140 | N/A | | 0.00614 | 0.9928 | $ 146,835 | $ 600,000 | $ 452,100 |
| WELLS_FARGO | N4630026 | 09/10/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (5,000) | (155,000) | MMBTU | $ 3.1620 | N/A | | 0.00643 | 0.9919 | $ 128,838 | $ 620,000 | $ 490,110 |
| CITI | 21422263 | 09/10/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.6890 | N/A | | 0.00209 | 0.9908 | $ 406,329 | $ 1,240,000 | $ 833,590 |
| CITI | 21422263 | 09/10/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.7610 | N/A | | 0.00281 | 0.9995 | $ 371,514 | $ 1,200,000 | $ 828,300 |
| CITI | 21422263 | 09/10/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9050 | N/A | | 0.00314 | 0.9992 | $ 339,178 | $ 1,240,000 | $ 900,550 |
| CITI | 21422263 | 09/10/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 3.0160 | N/A | | 0.00400 | 0.9986 | $ 304,613 | $ 1,240,000 | $ 934,960 |
| CITI | 21422263 | 09/10/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (290,000) | MMBTU | $ 3.0130 | N/A | | 0.00398 | 0.9983 | $ 285,743 | $ 1,160,000 | $ 873,770 |
| CITI | 21422263 | 09/10/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9780 | N/A | | 0.00415 | 0.9979 | $ 316,155 | $ 1,240,000 | $ 923,180 |
| CITI | 21422263 | 09/10/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.8380 | N/A | | 0.00436 | 0.9974 | $ 347,694 | $ 1,200,000 | $ 851,400 |
| CITI | 21422263 | 09/10/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.8340 | N/A | | 0.00449 | 0.9969 | $ 360,339 | $ 1,240,000 | $ 878,540 |
| CITI | 21422263 | 09/10/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.8620 | N/A | | 0.00476 | 0.9964 | $ 340,171 | $ 1,200,000 | $ 858,600 |
| CITI | 21422263 | 09/10/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.8960 | N/A | | 0.00508 | 0.9957 | $ 340,768 | $ 1,240,000 | $ 897,760 |
| CITI | 21422263 | 09/10/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9050 | N/A | | 0.00531 | 0.9951 | $ 337,787 | $ 1,240,000 | $ 900,550 |
| CITI | 21422263 | 09/10/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.9010 | N/A | | 0.00561 | 0.9943 | $ 327,821 | $ 1,200,000 | $ 870,300 |
| CITI | 21422263 | 09/10/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9300 | N/A | | 0.00585 | 0.9936 | $ 329,577 | $ 1,240,000 | $ 908,300 |
| CITI | 21422263 | 09/10/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 3.0140 | N/A | | 0.00614 | 0.9928 | $ 293,670 | $ 1,200,000 | $ 904,200 |
| CITI | 21422263 | 09/10/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 3.1620 | N/A | | 0.00643 | 0.9919 | $ 257,676 | $ 1,240,000 | $ 980,220 |
| JP_MORGAN | 8500012F-253Z | 09/17/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.6890 | N/A | | 0.00209 | 0.9908 | $ 406,329 | $ 1,240,000 | $ 833,590 |
| JP_MORGAN | 8500012F-253Z | 09/17/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.7610 | N/A | | 0.00281 | 0.9995 | $ 371,514 | $ 1,200,000 | $ 828,300 |
| JP_MORGAN | 8500012F-253Z | 09/17/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9050 | N/A | | 0.00314 | 0.9992 | $ 339,178 | $ 1,240,000 | $ 900,550 |
| CITI | 21529897 | 09/17/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.6890 | N/A | | 0.00209 | 0.9908 | $ 406,329 | $ 1,240,000 | $ 833,590 |
| CITI | 21529897 | 09/17/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (300,000) | MMBTU | $ 2.7610 | N/A | | 0.00281 | 0.9995 | $ 371,514 | $ 1,200,000 | $ 828,300 |
| CITI | 21529897 | 09/17/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | (10,000) | (310,000) | MMBTU | $ 2.9050 | N/A | | 0.00314 | 0.9992 | $ 339,178 | $ 1,240,000 | $ 900,550 |
| BANK_OF_AMERICA | 22122254 | 06/20/14 | Sep-15 | 09/30/15 | 10/07/15 | SWAP | NONE | NONE | SELL | ETHANE | MONT_BELVIEU | ALL-IN | $ 0.2875 | (10,000) | (302,400) | GAL | $ 0.1875 | N/A | | 0.0197 | 0.9998 | $ 30,234 | $ 86,940 | $ 56,700 |
| BANK_OF_AMERICA | 22122254 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | ETHANE | MONT_BELVIEU | ALL-IN | $ 0.2875 | (10,000) | (312,480) | GAL | $ 0.1900 | N/A | | 0.0273 | 0.9995 | $ 30,452 | $ 89,838 | $ 59,371 |

*(The remaining rows of the report continue with SELL positions in ETHANE, PROPANE, N_BUTANE, I_BUTANE, NATURAL_GASOLINE and EP_MIX at MONT_BELVIEU and CONWAY for BANK_OF_AMERICA, CP_IDs 22122254, 22122771, 22122773, 22122764, 22122791, 22123433, 22123622, 22123620, 22123608, 22123776, etc., trade dates 06/20/14, continuing through monthly contract periods Sep-15 to Dec-16.)*

## Detailed Monthly Position Report 08/31/2015

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Dollar Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK_OF_AMERICA | 22123776 | 06/20/14 | Oct-15 | 10/31/15 | 11/06/15 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | 1.9938 | (1,575) | (48,825) | GAL | $ 1.0325 | NA | N/A | 0.00273 | 0.9995 | $ 46,912 | $ 97,347 | $ 50,412 |
| BANK_OF_AMERICA | 22123776 | 06/20/14 | Nov-15 | 11/30/15 | 12/07/15 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | 1.9938 | (1,575) | (47,250) | GAL | $ 1.0375 | NA | N/A | 0.00336 | 0.9986 | $ 45,145 | $ 94,207 | $ 49,022 |
| BANK_OF_AMERICA | 22123776 | 06/20/14 | Dec-15 | 12/31/15 | 01/08/16 | SWAP | NONE | NONE | SELL | NATURAL_GASOLINE | CONWAY | ALL-IN | 1.9938 | (1,575) | (48,825) | GAL | $ 1.0425 | NA | N/A | 0.00394 | 0.9986 | $ 46,382 | $ 97,347 | $ 50,900 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Oct-15 | 10/29/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 2.6890 | NA | N/A | 0.00209 | 0.9998 | $ 384,633 | $ 1,218,300 | $ 833,590 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 2.7010 | NA | N/A | 0.00314 | 0.9996 | $ 350,525 | $ 1,179,000 | $ 828,300 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 2.9050 | NA | N/A | 0.00314 | 0.9992 | $ 317,496 | $ 1,218,300 | $ 900,550 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 3.0160 | NA | N/A | 0.00400 | 0.9986 | $ 282,943 | $ 1,218,300 | $ 934,960 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (290,000) | MMBTU | $ 3.0130 | NA | N/A | 0.00398 | 0.9983 | $ 265,478 | $ 1,139,700 | $ 873,770 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 2.9780 | NA | N/A | 0.00415 | 0.9979 | $ 294,500 | $ 1,218,300 | $ 923,180 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 2.8380 | NA | N/A | 0.00436 | 0.9974 | $ 326,748 | $ 1,179,000 | $ 851,400 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 2.8420 | NA | N/A | 0.00459 | 0.9969 | $ 338,707 | $ 1,218,300 | $ 878,540 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 2.8620 | NA | N/A | 0.00476 | 0.9964 | $ 319,247 | $ 1,179,000 | $ 858,600 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 2.8960 | NA | N/A | 0.00508 | 0.9957 | $ 319,182 | $ 1,218,300 | $ 897,760 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 2.9050 | NA | N/A | 0.00531 | 0.9951 | $ 316,193 | $ 1,218,300 | $ 900,550 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 2.9010 | NA | N/A | 0.00561 | 0.9943 | $ 306,940 | $ 1,179,000 | $ 870,300 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 2.9300 | NA | N/A | 0.00585 | 0.9936 | $ 308,016 | $ 1,218,300 | $ 908,300 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 3.0140 | NA | N/A | 0.00614 | 0.9928 | $ 272,821 | $ 1,179,000 | $ 904,200 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 3.1620 | NA | N/A | 0.00643 | 0.9919 | $ 236,152 | $ 1,218,300 | $ 980,220 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Jan-17 | 12/28/16 | 01/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 3.2770 | NA | N/A | 0.00670 | 0.9910 | $ 200,608 | $ 1,218,300 | $ 1,015,870 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Feb-17 | 01/27/17 | 02/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (280,000) | MMBTU | $ 3.2700 | NA | N/A | 0.00703 | 0.9900 | $ 182,952 | $ 1,100,400 | $ 915,600 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Mar-17 | 02/24/17 | 03/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 3.2120 | NA | N/A | 0.00728 | 0.9891 | $ 220,154 | $ 1,218,300 | $ 995,720 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Apr-17 | 03/29/17 | 04/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 2.9820 | NA | N/A | 0.00763 | 0.9879 | $ 280,959 | $ 1,179,000 | $ 894,600 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | May-17 | 04/26/17 | 05/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 2.9730 | NA | N/A | 0.00788 | 0.9869 | $ 292,794 | $ 1,218,300 | $ 921,630 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Jun-17 | 05/26/17 | 06/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 2.9980 | NA | N/A | 0.00817 | 0.9857 | $ 275,602 | $ 1,179,000 | $ 899,400 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Jul-17 | 06/28/17 | 07/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 3.0310 | NA | N/A | 0.00845 | 0.9845 | $ 274,370 | $ 1,218,300 | $ 939,610 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Aug-17 | 07/27/17 | 08/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 3.0420 | NA | N/A | 0.00875 | 0.9833 | $ 270,683 | $ 1,218,300 | $ 943,020 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Sep-17 | 08/29/17 | 09/06/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 3.0320 | NA | N/A | 0.00905 | 0.9819 | $ 264,524 | $ 1,179,000 | $ 909,600 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Oct-17 | 09/27/17 | 10/04/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 3.0590 | NA | N/A | 0.00930 | 0.9807 | $ 264,799 | $ 1,218,300 | $ 948,290 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Nov-17 | 10/27/17 | 11/03/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (300,000) | MMBTU | $ 3.1370 | NA | N/A | 0.00961 | 0.9793 | $ 232,975 | $ 1,179,000 | $ 941,100 |
| GOLDMAN_SACHS | 16911691211 | 02/16/12 | Dec-17 | 11/28/17 | 12/05/17 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9300 | NA | (310,000) | MMBTU | $ 3.2960 | NA | N/A | 0.00987 | 0.9779 | $ 192,196 | $ 1,218,300 | $ 1,021,760 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (300,000) | MMBTU | $ 2.6890 | NA | N/A | 0.00201 | 0.9998 | $ 380,914 | $ 1,214,580 | $ 833,590 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (300,000) | MMBTU | $ 2.7010 | NA | N/A | 0.00281 | 0.9995 | $ 346,506 | $ 1,175,400 | $ 828,300 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (310,000) | MMBTU | $ 2.9050 | NA | N/A | 0.00314 | 0.9992 | $ 313,779 | $ 1,214,580 | $ 900,550 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (310,000) | MMBTU | $ 3.0160 | NA | N/A | 0.00400 | 0.9986 | $ 279,229 | $ 1,214,580 | $ 934,960 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (290,000) | MMBTU | $ 3.0130 | NA | N/A | 0.00398 | 0.9983 | $ 262,004 | $ 1,136,220 | $ 873,770 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (310,000) | MMBTU | $ 2.9780 | NA | N/A | 0.00415 | 0.9979 | $ 290,788 | $ 1,214,580 | $ 923,180 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (310,000) | MMBTU | $ 2.8380 | NA | N/A | 0.00436 | 0.9974 | $ 323,158 | $ 1,175,400 | $ 851,400 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (310,000) | MMBTU | $ 2.8420 | NA | N/A | 0.00459 | 0.9969 | $ 334,998 | $ 1,214,580 | $ 878,540 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (300,000) | MMBTU | $ 2.8620 | NA | N/A | 0.00476 | 0.9964 | $ 315,660 | $ 1,175,400 | $ 858,600 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (310,000) | MMBTU | $ 2.8960 | NA | N/A | 0.00508 | 0.9957 | $ 315,458 | $ 1,214,580 | $ 897,760 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (300,000) | MMBTU | $ 2.9050 | NA | N/A | 0.00531 | 0.9951 | $ 312,491 | $ 1,175,400 | $ 900,550 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (310,000) | MMBTU | $ 2.9010 | NA | N/A | 0.00561 | 0.9943 | $ 303,361 | $ 1,175,400 | $ 870,300 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (310,000) | MMBTU | $ 2.9300 | NA | N/A | 0.00585 | 0.9936 | $ 304,320 | $ 1,214,580 | $ 908,300 |
| MORGAN_STANLEY | F14621931-1 | 07/30/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9180 | NA | (300,000) | MMBTU | $ 3.0140 | NA | N/A | 0.00614 | 0.9928 | $ 269,247 | $ 1,175,400 | $ 904,200 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 2.6890 | NA | N/A | 0.00201 | 0.9998 | $ 388,042 | $ 1,221,710 | $ 833,590 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (300,000) | MMBTU | $ 2.7010 | NA | N/A | 0.00281 | 0.9995 | $ 353,823 | $ 1,182,300 | $ 828,300 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 2.9050 | NA | N/A | 0.00314 | 0.9992 | $ 320,903 | $ 1,221,710 | $ 900,550 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 3.0160 | NA | N/A | 0.00400 | 0.9986 | $ 286,349 | $ 1,221,710 | $ 934,960 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (290,000) | MMBTU | $ 3.0130 | NA | N/A | 0.00398 | 0.9983 | $ 268,662 | $ 1,142,890 | $ 873,770 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 2.9780 | NA | N/A | 0.00415 | 0.9979 | $ 297,903 | $ 1,221,710 | $ 923,180 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 2.8380 | NA | N/A | 0.00436 | 0.9974 | $ 330,040 | $ 1,182,300 | $ 851,400 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 2.8420 | NA | N/A | 0.00459 | 0.9969 | $ 342,106 | $ 1,221,710 | $ 878,540 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (300,000) | MMBTU | $ 2.8620 | NA | N/A | 0.00476 | 0.9964 | $ 322,530 | $ 1,182,300 | $ 858,600 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 2.8960 | NA | N/A | 0.00508 | 0.9957 | $ 322,537 | $ 1,221,710 | $ 897,760 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (300,000) | MMBTU | $ 2.9050 | NA | N/A | 0.00531 | 0.9951 | $ 319,586 | $ 1,182,300 | $ 900,550 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 2.9010 | NA | N/A | 0.00561 | 0.9943 | $ 316,264 | $ 1,221,710 | $ 870,300 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 2.9300 | NA | N/A | 0.00585 | 0.9936 | $ 311,756 | $ 1,221,710 | $ 908,300 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (300,000) | MMBTU | $ 3.0140 | NA | N/A | 0.00614 | 0.9928 | $ 276,098 | $ 1,182,300 | $ 904,200 |
| MORGAN_STANLEY | F14624680-1 | 08/01/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 3.9410 | NA | (310,000) | MMBTU | $ 3.1620 | NA | N/A | 0.00643 | 0.9919 | $ 239,534 | $ 1,221,710 | $ 980,220 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Oct-15 | 09/28/15 | 10/05/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 2.6890 | NA | N/A | 0.00201 | 0.9998 | $ 203,174 | $ 620,000 | $ 416,795 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Nov-15 | 10/28/15 | 11/04/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (150,000) | MMBTU | $ 2.7010 | NA | N/A | 0.00281 | 0.9995 | $ 194,759 | $ 600,000 | $ 414,150 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Dec-15 | 11/24/15 | 12/02/15 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 2.9050 | NA | N/A | 0.00314 | 0.9992 | $ 169,589 | $ 620,000 | $ 450,275 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Jan-16 | 12/29/15 | 01/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 3.0160 | NA | N/A | 0.00400 | 0.9986 | $ 152,306 | $ 620,000 | $ 467,480 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Feb-16 | 01/27/16 | 02/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (145,000) | MMBTU | $ 3.0130 | NA | N/A | 0.00398 | 0.9983 | $ 142,872 | $ 580,000 | $ 436,885 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Mar-16 | 02/25/16 | 03/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 2.9780 | NA | N/A | 0.00415 | 0.9979 | $ 158,077 | $ 620,000 | $ 461,590 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Apr-16 | 03/29/16 | 04/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 2.8380 | NA | N/A | 0.00436 | 0.9974 | $ 179,673 | $ 600,000 | $ 425,700 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | May-16 | 04/27/16 | 05/04/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 2.8420 | NA | N/A | 0.00459 | 0.9969 | $ 180,170 | $ 620,000 | $ 439,270 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Jun-16 | 05/26/16 | 06/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (150,000) | MMBTU | $ 2.8620 | NA | N/A | 0.00476 | 0.9964 | $ 170,385 | $ 600,000 | $ 429,300 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Jul-16 | 06/28/16 | 07/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 2.8960 | NA | N/A | 0.00508 | 0.9957 | $ 168,920 | $ 620,000 | $ 448,880 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Aug-16 | 07/27/16 | 08/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 2.9050 | NA | N/A | 0.00531 | 0.9951 | $ 168,906 | $ 620,000 | $ 450,275 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Sep-16 | 08/29/16 | 09/06/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (150,000) | MMBTU | $ 2.9010 | NA | N/A | 0.00561 | 0.9943 | $ 163,910 | $ 600,000 | $ 435,150 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Oct-16 | 09/28/16 | 10/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 2.9300 | NA | N/A | 0.00585 | 0.9936 | $ 164,789 | $ 620,000 | $ 454,150 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Nov-16 | 10/27/16 | 11/03/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (150,000) | MMBTU | $ 3.0140 | NA | N/A | 0.00614 | 0.9928 | $ 146,772 | $ 600,000 | $ 452,100 |
| MORGAN_STANLEY | F14701413-1 | 09/10/14 | Dec-16 | 11/28/16 | 12/05/16 | SWAP | NONE | NONE | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | 4.0000 | NA | (155,000) | MMBTU | $ 3.1620 | NA | N/A | 0.00643 | 0.9919 | $ 128,838 | $ 620,000 | $ 490,110 |
| CITI | 17856793 - PART A | 12/05/13 | Oct-15 | 09/28/15 | 10/05/15 | OPTION | EUROPEAN | PUT | BUY | SELL | NAT_GAS | NYMEX_HENRY_HUB | | 5.1000 | NA | 310,000 | MMBTU | $ 2.6890 | 190% | 0.4398 | 0.00209 | 0.9998 | $ 406,408 | $ 1,240,000 | $ 833,590 |
| CITI | 17856793 - PART A | 12/05/13 | Nov-15 | 10/28/15 | 11/04/15 | OPTION | EUROPEAN | PUT | BUY | SELL | NAT_GAS | NYMEX_HENRY_HUB | | 5.1000 | NA | 300,000 | MMBTU | $ 2.7010 | 189% | 0.5046 | 0.00289 | 0.9996 | $ 385,620 | $ 1,531,000 | $ 828,300 |
| CITI | 17856793 - PART A | 12/05/13 | Dec-15 | 11/24/15 | 12/02/15 | OPTION | EUROPEAN | CALL | BUY | SELL | NAT_GAS | NYMEX_HENRY_HUB | | 5.1000 | NA | 310,000 | MMBTU | $ 2.9050 | 176% | 0.8094 | 0.00343 | 0.9992 | $ (1,581) | $ 1,581,000 | $ 900,550 |
| CITI | 17856793 - PART B | 12/05/13 | Jan16-Dec16 | 12/24/15 | 01/04/16 | EXTENDIBLE | EUROPEAN | PUT | SELL | | NAT_GAS | NYMEX_HENRY_HUB | | $4.00/$5.10 | NA | (15,000) | MMBTU | $ 2.9458 | NA | 0.4690 | 0.00373 | 0.9986 | $ (30,024) | $ 49,959,000 | $ 32,345,340 |

**Detailed Monthly Position Report 08/31/2015**

| COUNTERPARTY | CP_ID | TRADE_DATE | CONTRACT_MONTH | EXPIRY_DATE | PMT_DATE | DEAL_TYPE | OPTION_STYLE | CALL_PUT | BUY_SELL | COMMODITY | LOCATION | PRICE_TYPE | FIXED/STRIKE | DAILY_QTY | MONTHLY_QTY | UNITS | MKT_RATE | MONEYNESS | MKT_VOL | RFR | DISC_FACTOR | NET_MTM | Gross Dollar Value in Notional | Gross Dollar Market Value in Notional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITI | 17871364 - PART A | 12/06/13 | Oct-15 | 09/28/15 | 10/05/15 | OPTION | EUROPEAN | PUT | BUY | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | 10,000 | 310,000 | MMBTU | $ 2.6890 | 149% | 0.4398 | 0.00209 | 0.9998 | $ 406,428 | $ 1,240,000 | $ 624,600 |
| CITI | 17871364 - PART A | 12/06/13 | Nov-15 | 10/28/15 | 11/04/15 | OPTION | EUROPEAN | PUT | BUY | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | 10,000 | 300,000 | MMBTU | $ 2.7610 | 145% | 0.4085 | 0.00281 | 0.9995 | $ 372,149 | $ 1,200,000 | $ 821,700 |
| CITI | 17871364 - PART A | 12/06/13 | Dec-15 | 11/24/15 | 12/02/15 | OPTION | EUROPEAN | PUT | BUY | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 4.0000 | 10,000 | 310,000 | MMBTU | $ 2.9050 | 138% | 0.4116 | 0.00314 | 0.9992 | $ 343,920 | $ 1,240,000 | $ 896,520 |
| CITI | 17871364 - PART A | 12/06/13 | Oct-15 | 09/28/15 | 10/05/15 | OPTION | EUROPEAN | CALL | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 5.1600 | (10,000) | (310,000) | MMBTU | $ 2.6890 | 192% | 0.5081 | 0.00209 | 0.9998 | $ (0) | $ 1,599,600 | $ 824,600 |
| CITI | 17871364 - PART A | 12/06/13 | Nov-15 | 10/28/15 | 11/04/15 | OPTION | EUROPEAN | CALL | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 5.1600 | (10,000) | (300,000) | MMBTU | $ 2.7610 | 187% | 0.4750 | 0.00281 | 0.9995 | $ (27) | $ 1,548,000 | $ 821,700 |
| CITI | 17871364 - PART A | 12/06/13 | Dec-15 | 11/24/15 | 12/02/15 | OPTION | EUROPEAN | CALL | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $ 5.1600 | (10,000) | (310,000) | MMBTU | $ 2.9050 | 179% | 0.4725 | 0.00314 | 0.9992 | $ (513) | $ 1,599,600 | $ 896,520 |
| CITI | 17871364 - PART B | 12/06/13 | Jan16-Dec16 | 12/24/15 | 01/04/16 | EXTENDIBLE | EUROPEAN | PUT | SELL | NAT_GAS | NYMEX_HENRY_HUB | ALL-IN | $4.00 / $5.16 | (15,000) | (5,490,000) | MMBTU | $ 2.9458 | N/A | N/A | 0.00373 | 0.9988 | $ (27,653) | $ 50,288,400 | $ 32,345,340 |

# Exhibit S103

## ISDA-by-ISDA Value of Samson Investment Company's Positions as of September 16, 2015

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 9/16/15 |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 22122254 | 12/31/2015 | Swap | Sell | Ethane-MB | 10,080 | $0.2875 | Exhibit Q | $119,416 |
| Bank of America, N.A. | 22122771 | 12/31/2015 | Swap | Sell | Propane-MB | 5,250 | $1.0975 | Exhibit R | $406,243 |
| Bank of America, N.A. | 22122773 | 12/31/2015 | Swap | Sell | N-Butane-MB | 1,680 | $1.2900 | Exhibit S | $141,893 |
| Bank of America, N.A. | 22122764 | 12/31/2015 | Swap | Sell | Iso-Butane-MB | 1,260 | $1.3100 | Exhibit T | $108,577 |
| Bank of America, N.A. | 22123433 | 12/31/2015 | Swap | Sell | Natural Gasoline-MB | 2,730 | $2.0450 | Exhibit U | $353,857 |
| Bank of America, N.A. | 22123622 | 12/31/2015 | Swap | Sell | E/P Mix-C | 3,990 | $0.2339 | Exhibit V | $33,798 |
| Bank of America, N.A. | 22123610 | 12/31/2015 | Swap | Sell | Propane-C | 3,255 | $1.0896 | Exhibit W | $254,412 |
| Bank of America, N.A. | 22123608 | 12/31/2015 | Swap | Sell | N-Butane-C | 1,155 | $1.2573 | Exhibit X | $99,002 |
| Bank of America, N.A. | 22123620 | 12/31/2015 | Swap | Sell | Iso-Butane-C | 525 | $1.2786 | Exhibit Y | $40,910 |
| Bank of America, N.A. | 22123776 | 12/31/2015 | Swap | Sell | Natural Gasoline-C | 1,575 | $1.9938 | Exhibit Z | $193,047 |
| Bank of America, N.A. | 12584691 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9000 | Exhibit AA | $7,399,386 |
| Bank of America, N.A. | 12602326 | 12/31/2015 | Swap | Sell | Gas | Varies | $3.9350 | Exhibit BB | $7,684,977 |
| Bank of America, N.A. | 22683255 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0500 | Exhibit CC | $2,615,231 |
| **Bank of America, N.A. - NET TOTAL** | | | | | | | | | **$19,450,749** |
| Bank of Montreal | 236787 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit DD | $(2,861,090) |
| **Bank of Montreal. - NET TOTAL** | | | | | | | | | **$(2,861,090)** |
| Citibank, N.A. | 11065641 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9250 | Exhibit EE | $7,603,379 |
| Citibank, N.A. | 17797508 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0625 | Exhibit FF | $1,194,307 |
| Citibank, N.A. | 21422263 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit GG | $5,002,242 |
| Citibank, N.A. | 21529897 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit HH | $1,136,826 |
| Citibank, N.A. | 17856793 – Part A | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.10 | Exhibit II | $1,139,812 |
| Citibank, N.A. | 17856793 – Part B | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.10 | Exhibit II | $(18,693) |

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 9/16/15 |
|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | 17871364 – Part A | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.16 | Exhibit JJ | $1,139,843 |
| Citibank, N.A. | 17871364 – Part B | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.16 | Exhibit JJ | $(17,077) |
| **Citibank, N.A. - NET TOTAL** | | | | | | | | | **$17,180,639** |
| J. Aron & Company | 169118911211 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9300 | Exhibit KK | $7,644,178 |
| **J. Aron & Company - NET TOTAL** | | | | | | | | | **$7,644,178** |
| JPMorgan Chase Bank, N.A. | 36867762 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $91.1500 | Exhibit LL | $5,295,427 |
| JPMorgan Chase Bank, N.A. | 37172114 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit MM | $2,656,858 |
| JPMorgan Chase Bank, N.A. | 37171986 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit NN | $2,656,858 |
| JPMorgan Chase Bank, N.A. | 37183889 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3500 | Exhibit OO | $2,659,906 |
| JPMorgan Chase Bank, N.A. | 37184141 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.4000 | Exhibit PP | $2,662,955 |
| JPMorgan Chase Bank, N.A. | 37186287 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.6000 | Exhibit QQ | $2,675,147 |
| JPMorgan Chase Bank, N.A. | 37191983 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.7500 | Exhibit RR | $2,684,292 |
| JPMorgan Chase Bank, N.A. | 37975537 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $94.5500 | Exhibit SS | $5,709,987 |
| JPMorgan Chase Bank, N.A. | 41506371 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.4000 | Exhibit TT | $(2,845,849) |
| JPMorgan Chase Bank, N.A. | 41503633 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit UU | $(2,861,090) |
| JPMorgan Chase Bank, N.A. | 43879606 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2180 | Exhibit VV | $14,077,906 |
| JPMorgan Chase Bank, N.A. | 43990457 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2110 | Exhibit WW | $14,003,075 |
| JPMorgan Chase Bank, N.A. | 8500012F-253Z | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit XX | $1,136,826 |
| **JPMorgan Chase Bank, N.A. - NET TOTAL** | | | | | | | | | **$50,512,298** |
| Morgan Stanley Capital Group Inc. | F14621931-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9180 | Exhibit YY | $4,627,960 |
| Morgan Stanley Capital Group Inc. | F14624680-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9410 | Exhibit ZZ | $4,732,941 |
| Morgan Stanley Capital Group Inc. | F14701413-1 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit AAA | $2,501,121 |
| **Morgan Stanley Capital Group Inc. - NET TOTAL** | | | | | | | | | **$11,862,022** |

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 9/16/15 |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | N4630026 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit BBB | $2,501,121 |
| **Wells Fargo Bank, N.A. - NET TOTAL** | | | | | | | | | **$2,501,121** |
| | | | | | | | | TOTAL: | $106,289,917 |

| Counterparty | Net Total MTM Value as of 9/16/15 | Absolute Value as of 9/16/15 |
|---|---|---|
| Bank of America, N.A. | $19,450,749 | $19,450,749 |
| Bank of Montreal | $(2,861,090) | $2,861,090 |
| Citibank, N.A. | $17,180,639 | $17,180,639 |
| J. Aron & Company | $7,644,178 | $7,644,178 |
| JPMorgan Chase Bank, N.A. | $50,512,298 | $50,512,298 |
| Morgan Stanley Capital Group Inc. | $11,862,022 | $11,862,022 |
| Wells Fargo Bank, N.A. | $2,501,121 | $2,501,121 |
| TOTAL: | **$106,289,917** | **$112,012,097** |

# Exhibit S104

### ISDA-by-ISDA Value of Samson Investment Company's Positions as of August 31, 2015

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 8/31/15 |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 22122254 | 12/31/2015 | Swap | Sell | Ethane-MB | 10,080 | $0.2875 | Exhibit Q | $118,252 |
| Bank of America, N.A. | 22122771 | 12/31/2015 | Swap | Sell | Propane-MB | 5,250 | $1.0975 | Exhibit R | $407,962 |
| Bank of America, N.A. | 22122773 | 12/31/2015 | Swap | Sell | N-Butane-MB | 1,680 | $1.2900 | Exhibit S | $143,287 |
| Bank of America, N.A. | 22122764 | 12/31/2015 | Swap | Sell | Iso-Butane-MB | 1,260 | $1.3100 | Exhibit T | $109,289 |
| Bank of America, N.A. | 22123433 | 12/31/2015 | Swap | Sell | Natural Gasoline-MB | 2,730 | $2.0450 | Exhibit U | $337,993 |
| Bank of America, N.A. | 22123622 | 12/31/2015 | Swap | Sell | E/P Mix-C | 3,990 | $0.2339 | Exhibit V | $35,463 |
| Bank of America, N.A. | 22123610 | 12/31/2015 | Swap | Sell | Propane-C | 3,255 | $1.0896 | Exhibit W | $267,376 |
| Bank of America, N.A. | 22123608 | 12/31/2015 | Swap | Sell | N-Butane-C | 1,155 | $1.2573 | Exhibit X | $100,622 |
| Bank of America, N.A. | 22123620 | 12/31/2015 | Swap | Sell | Iso-Butane-C | 525 | $1.2786 | Exhibit Y | $41,939 |
| Bank of America, N.A. | 22123776 | 12/31/2015 | Swap | Sell | Natural Gasoline-C | 1,575 | $1.9938 | Exhibit Z | $184,087 |
| Bank of America, N.A. | 12584691 | 12/31/2017 | Swap | Sell | Gas | Varies | $3.9000 | Exhibit AA | $7,347,411 |
| Bank of America, N.A. | 12602326 | 12/31/2015 | Swap | Sell | Gas | Varies | $3.9350 | Exhibit BB | $7,632,959 |
| Bank of America, N.A. | 22683255 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0500 | Exhibit CC | $2,593,616 |
| **Bank of America, N.A. - NET TOTAL** | | | | | | | | | **$19,320,256** |
| Bank of Montreal | 236787 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit DD | $(2,682,947) |
| **Bank of Montreal. - NET TOTAL** | | | | | | | | | **$(2,682,947)** |
| Citibank, N.A. | 11065641 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9250 | Exhibit EE | $7,551,374 |
| Citibank, N.A. | 17797508 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0625 | Exhibit FF | $1,174,493 |
| Citibank, N.A. | 21422263 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit GG | $4,959,035 |
| Citibank, N.A. | 21529897 | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit HH | $1,117,021 |
| Citibank, N.A. | 17856793 – Part A | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.10 | Exhibit II | $1,121,900 |
| Citibank, N.A. | 17856793 – Part B | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.10 | Exhibit II | $(30,024) |

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 8/31/15 |
|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | 17871364 – Part A | 12/31/2015 | Options | Buy / Sell | Gas | 10,000 | $4.00 / $5.16 | Exhibit JJ | $1,121,957 |
| Citibank, N.A. | 17871364 – Part B | 12/31/2016 | Extendible Options | Buy / Sell | Gas | 15,000 | $4.00 / $5.16 | Exhibit JJ | $(27,653) |
| **Citibank, N.A. - NET TOTAL** | | | | | | | | | **$16,988,103** |
| J. Aron & Company | 169118911211 | 12/31/2017 | Swap | Sell | Gas | 10,000 | $3.9300 | Exhibit KK | $7,592,166 |
| **J. Aron & Company - NET TOTAL** | | | | | | | | | **$7,592,166** |
| JPMorgan Chase Bank, N.A. | 36867762 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $91.1500 | Exhibit LL | $4,939,216 |
| JPMorgan Chase Bank, N.A. | 37172114 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit MM | $2,478,751 |
| JPMorgan Chase Bank, N.A. | 37171986 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3000 | Exhibit NN | $2,478,751 |
| JPMorgan Chase Bank, N.A. | 37183889 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.3500 | Exhibit OO | $2,481,799 |
| JPMorgan Chase Bank, N.A. | 37184141 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.4000 | Exhibit PP | $2,484,847 |
| JPMorgan Chase Bank, N.A. | 37186287 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.6000 | Exhibit QQ | $2,497,038 |
| JPMorgan Chase Bank, N.A. | 37191983 | 12/31/2015 | Swap | Sell | Oil | 500 | $91.7500 | Exhibit RR | $2,506,181 |
| JPMorgan Chase Bank, N.A. | 37975537 | 12/31/2015 | Swap | Sell | Oil | 1,000 | $94.5500 | Exhibit SS | $5,353,704 |
| JPMorgan Chase Bank, N.A. | 41506371 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.4000 | Exhibit TT | $(2,667,709) |
| JPMorgan Chase Bank, N.A. | 41503633 | 12/31/2015 | Swap | Buy | Oil | 500 | $94.6500 | Exhibit UU | $(2,682,947) |
| JPMorgan Chase Bank, N.A. | 43879606 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2180 | Exhibit VV | $13,972,893 |
| JPMorgan Chase Bank, N.A. | 43990457 | 12/31/2016 | Swap | Sell | Gas | Varies | $4.2110 | Exhibit WW | $13,898,069 |
| JPMorgan Chase Bank, N.A. | 8500012F-253Z | 12/31/2015 | Swap | Sell | Gas | 10,000 | $4.0000 | Exhibit XX | $1,117,021 |
| **JPMorgan Chase Bank, N.A. - NET TOTAL** | | | | | | | | | **$48,857,614** |
| Morgan Stanley Capital Group Inc. | F14621931-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9180 | Exhibit YY | $4,584,794 |
| Morgan Stanley Capital Group Inc. | F14624680-1 | 12/31/2016 | Swap | Sell | Gas | 10,000 | $3.9410 | Exhibit ZZ | $4,689,764 |
| Morgan Stanley Capital Group Inc. | F14701413-1 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit AAA | $2,479,518 |
| **Morgan Stanley Capital Group Inc. - NET TOTAL** | | | | | | | | | **$11,754,076** |

| Counterparty | Counterparty Confirmation # | Termination Date | Trade Type | Buy / Sell | Commodity | Volume / Day (Mmbtu/ Gallon/ Bbls) | Price | Trade Confirmation | Net MTM Value as of 8/31/15 |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | N4630026 | 12/31/2016 | Swap | Sell | Gas | 5,000 | $4.0000 | Exhibit BBB | $2,479,518 |
| **Wells Fargo Bank, N.A. - NET TOTAL** | | | | | | | | | **$2,479,518** |
| | | | | | | | | **TOTAL:** | **$104,308,786** |

| Counterparty | Net Total MTM Value as of 8/31/15 | Absolute Value as of 8/31/15 |
|---|---|---|
| Bank of America, N.A. | $19,320,256 | $19,320,256 |
| Bank of Montreal | $(2,682,947) | $2,682,947 |
| Citibank, N.A. | $16,988,103 | $16,988,103 |
| J. Aron & Company | $7,592,166 | $7,592,166 |
| JPMorgan Chase Bank, N.A. | $48,857,614 | $48,857,614 |
| Morgan Stanley Capital Group Inc. | $11,754,076 | $11,754,076 |
| Wells Fargo Bank, N.A. | $2,479,518 | $2,479,518 |
| **TOTAL:** | **$104,308,786** | **$109,674,680** |