### **EXHIBIT B**

FINAL



PENGAD 800-631-6989

DEPOSITION
EXHIBIT

133

FUNDS TRANSFER MEMORANDUM IN CONNECTION WITH

THE ACQUISITION OF

SAMSON INVESTMENT COMPANY

BY

SAMSON RESOURCES CORPORATION

CLOSING DATE: December 21, 2011

**(Includes KKR Topside)**

Note: Amounts in [ ] are estimates and are subject to change

**This Funds Transfer Memorandum may not be used as the basis or support for original entries in the books and records of the Company or other topside entities.**

**CONFIDENTIAL**                                                    SAMS0040429

TRUST00040429

FINAL

## TABLE OF CONTENTS

| | | |
|---|---|---|
| 1 | DEFINITIONS | 3 |
| 2 | INTRODUCTION | 5 |
| 3 | BANK ACCOUNTS | 8 |
| 4 | KKR FUNDING | 11 |
| 5 | SPONSOR FUNDING | 16 |
| 6 | SRC FUNDING | 17 |
| 7 | EVENTS OCCURING PRIOR TO CLOSING DATE | 18 |
| 8 | EVENTS OCCURING ON THE CLOSING DATE – DECEMBER 21, 2011 | 20 |
| 9 | OTHER POST CLOSING EVENTS | 26 |
| SCHEDULE I - AUTHORIZED REPRESENTATIVES | | 27 |
| SCHEDULE II - BANK ACCOUNT AUTHORIZATIONS | | 28 |
| SCHEDULE III – FUNDING OF CO-INVEST ENTITIES | | 29 |
| SCHEDULE IV – FUNDING OF SAMSON INVESTORS LP | | 30 |
| SCHEDULE V – FUNDING OF SAMSON AGGREGATOR LP | | 31 |
| SCHEDULE VI – CAPITALIZATION OF SAMSON RESOURCE CORPORATION | | 32 |
| SCHEDULE VII – CALCULATION OF NET SHARE CONSIDERATION | | 33 |
| SCHEDULE VIII – COMPUTATION OF REDEMPTION/PURCHASE PRICE SPLIT AND ALLOCATION TO SHAREHOLDERS | | 34 |
| SCHEDULE IX – RETIREMENT OF PRIVATE PLACEMENT NOTES | | 35 |
| SCHEDULE X – TRANSFER INSTRUCTIONS FOR REDEMPTION OF SIC SHARES | | 36 |
| SCHEDULE XI – TRANSFER INSTRUCTIONS FOR PURCHASE OF SIC SHARES | | 37 |
| SCHEDULE XII – PAYMENT OF FINANCING FEES | | 38 |
| SCHEDULE XIII – PAYMENT OF TRANSACTION AND SYNDICATION FEES | | 39 |
| SCHEDULE XIV – SARS AND BONUS PAYMENTS | | 44 |
| SCHEDULE XV – SOURCES AND USES BY ENTITY | | 45 |
| SCHEDULE XVI - SUMMARY OF FUNDS TRANSFERRED | | 46 |

**CONFIDENTIAL**                                                   SAMS0040430

TRUST00040430

**FINAL**

## 1 DEFINITIONS

Terms not otherwise defined herein shall have the meanings ascribed to them in the Purchase Agreement (as defined below). All amounts contained herein are in U.S. currency ($), unless otherwise specified.

**"Aggregator GP"**: Samson Aggregator GP LLC, a Delaware limited liability company.

**"Aggregator Investors"**: Crestview and NGP.

**"Aggregator LP"**: Samson Aggregator L.P., a Delaware limited partnership.

**"Bridge Administrative Agent"**: JPMorgan.

**"Bridge Agreement"**: Senior Unsecured Loan Agreement to be entered into as of December 21, 2011 by and among SIC, the several lenders from time to time party thereto, and JPMorgan as Bridge Administrative Agent.

**"Crestview"**: Crestview Partners II, L.P.

**"EST"**: Eastern Standard Time.

**"Itochu"**: JD Rockies Resources Limited, a Delaware corporation.

**"JPMorgan"**: JPMorgan Chase Bank, N.A.

**"Management"**: The individuals set forth in certain schedules included within this memo.

**"NGP"**: Natural Gas Partners IX, L.P.

**"Purchase Agreement"**: Stock Purchase Agreement dated as of November 22, 2011 among SRC, SIC, and the Sellers.

**"Revolving Credit Agreement Administrative Agent"**: JPMorgan

**"Revolving Credit Agreement"**: Asset-Based Revolving Credit Agreement to be entered into as of December 21, 2011 by and among SIC, the lenders party thereto, and JPMorgan, as Revolving Credit Agreement Administrative Agent.

**"Samson Investors LP"**: KKR Samson Investors L.P., a Delaware limited partnership.

**"Sellers"**: Collectively, SFT (Delaware) Management, LLC, ST 2008 (Delaware) Management LLC, and the Charles and Lynn Schusterman Family Foundation.

**"SIC"**: Samson Investment Company, a Nevada corporation.

**"SRC"**: Samson Resources Corporation, a Delaware corporation, and its predecessors. At signing, the company was initially named Tulip Acquisition Corporation. After, signing, the company changed its name to name to Samson Holding Corporation. On, or about, December 1, 2011, Samson Holding Corporation changed its name to Samson Resources Corporation.

**CONFIDENTIAL**                                                                        SAMS0040431

TRUST00040431

FINAL

"**SRC Investors**": Aggregator LP and Itochu.

"**Structure Memorandum**": The Project Tulip Acquisition and Financing Structure Memorandum dated [●].

### KKR Topside Definitions

"**Co-Invest I LP**": Samson Co-Invest I L.P., a Delaware limited partnership.

"**Co-Invest I LP Investors**": Each of the investors purchasing limited partnership interests in Co-Invest I LP as set forth on Schedule III.

"**Co-Invest II LP**": Samson Co-Invest II L.P., a Delaware limited partnership.

"**Co-Invest II LP Investors**": Each of the investors purchasing limited partnership interests in Co-Invest II LP as set forth on Schedule III.

"**Co-Invest III LP**": Samson Co-Invest III L.P., a Delaware limited partnership.

"**Co-Invest Entities**": Co-Invest I LP, Co-Invest II LP, and Co-Invest III LP.

"**Fund Holdings**": KKR Fund Holdings L.P., a Cayman limited partnership.

"**Samson 2006 Fund LP**": KKR 2006 Fund (Samson) L.P., a Delaware limited partnership that is an AIV to KKR 2006 Fund L.P.

"**Samson Blocker**": KKR 2006 Samson Blocker L.P., a Cayman limited partnership that will elect to be treated as a corporation for U.S. federal tax purposes.

"**Samson Co-Invest GP**": Samson Co-Invest GP LLC, a Delaware limited liability company.

"**Samson LP Investors**": Each of the investors purchasing limited partnership interests in Samson Investors LP, other than the Co-Invest Entities, Samson SA Blocker, and Samson 2006 Fund LP, as set forth on Schedule IV.

"**Samson Investors GP**": KKR Samson Investors GP LLC, a Delaware limited liability company.

"**Samson SA Blocker**": KKR Samson SA Blocker L.P., a Cayman limited partnership that will elect to be treated as a corporation for U.S. federal tax purposes.

**CONFIDENTIAL**                                                                          **SAMS0040432**

**TRUST00040432**

FINAL

## 2    INTRODUCTION

This memorandum sets forth the procedures used in connection with the following transactions:
(1) the funding of SRC with cash of $4,145,000,000.00; (2) the financing of the acquisition with
the proceeds from (a) borrowings under the Bridge Agreement of $2,250,000,000.00, (b)
borrowings under the Revolving Credit Agreement of $1,345,000,000.00, (3) the redemption of
certain SIC shares; (4) the purchase of certain SIC shares by SRC; (5) the repayment of existing
SIC debt; (6) the payment of certain related fees and expenses; (7) the payment of SARs and
retention/success bonuses; and (7) various other transactions relating to the foregoing, as
provided in the related documents and agreements.

The consummation of the transactions (the "Closing") will occur on Wednesday, December 21,
2011, commencing at 9:00 am EST (8:00 a.m. CST at the offices of Samson Investment
Company, Two West Second Street, Tulsa, Oklahoma 74103).

If participating via telephone, the dial in information is as follows:

| Dial-in Number: | Toll Free - (888) 675-4776 |
| | Toll - (703) 736-7486 |
| Participant Passcode: | 1563317 |

**CONFIDENTIAL**                                                                                SAMS0040433

TRUST00040433

FINAL

The funds needed for the Closing, the post-Closing payment of the SARs and success/retention bonuses, and the payment of transaction related fees and expenses in the total amount of $7,970,000,000.00 will be obtained from the following sources:

a)   Cash equity contributions to SRC of $4,145,000,000.00 from SRC Investors;

b)   Preferred stock of SRC issued to certain Sellers in amount of $180,000,000.00;

c)   Borrowings under the Bridge Agreement of $2,250,000,000.00;

d)   Borrowings under the Revolving Credit Agreement of $1,345,000,000.00; and

e)   Unrestricted cash on hand at SIC of at least $50,000,000.00.

CONFIDENTIAL

SAMS0040434

TRUST00040434

## FINAL

The funds outlined above are summarized as follows (amounts on this schedule are as of the Closing Date):

| SOURCES | | | USES | | |
|---|---|---|---|---|---|
| Equity contributions from investors | 4,145,000,000.00 A | | Purchase of SIC Shares | 3,566,361,770.00 | |
| Seller Preferred Equity | 180,000,000.00 | | Seller Preferred Equity | 180,000,000.00 | |
| Total Equity | 4,325,000,000.00 | | Redemption of SIC Shares | 2,750,000,000.00 | |
| | | | Total/Net Share Consideration | 6,496,361,770.00 | |
| | | | | | |
| Revolving Credit Facility | 1,345,000,000.00 | | Repayment of Existing Revolver | | |
| | | | Balance at December 21th, 2011 | 600,000,000.00 | |
| Bridge Facility | 2,250,000,000.00 | | Commitment Fee | 1,097,222.22 | |
| | | | Legal Fees | 25,000.00 | |
| | | | Accrued and unpaid interest | 369,863.01 | |
| Minimum Available Cash on Hand at Company | 50,000,000.00 | | Total - Existing Revolver | 601,492,085.23 | |
| | | | | | |
| | | | SAR Payments/ Bonuses/ FICA Taxes ($ Reserved) | 448,822,670.00 | B |
| | | | | | |
| | | | Financing Fees and Related Expenses | 126,332,573.69 | C |
| | | | Sponsor Transaction Fees | 110,000,000.00 | |
| | | | Buyer Transaction Costs | 27,634,174.56 | |
| | | | Seller transaction costs | 19,880,000.00 | |
| | | | | | |
| | | | Excess Cash to Balance Sheet | 139,477,327.12 | |
| | | | | | |
| Total Sources | 7,970,000,000.00 | | Total Uses | 7,970,000,000.00 | |

Notes
A   An additional $[15]m is expected to be contributed by certain members of management in exchange for shares within 30 days of closing.
B   To be paid through SIC payroll system on 12/27/2011 and 12/28/2011
C   This amount does not include any fees that will be paid post-closing related to the issuance of the Senior Notes and the repayment of the Bridge Facility.

1/10/2012 11:04 AM

-7-

CONFIDENTIAL

SAMS0040435

TRUST00040435

FINAL

## 3   BANK ACCOUNTS

*Topside & Co-Invest Bank Accounts*

The following accounts have been established at JP Morgan:

|   | Account | Account number |
|---|---------|----------------|
| 1 | KKR Samson SA Blocker L.P. ("Samson SA Account") | 3262539007 |
| 2 | KKR 2006 Samson Blocker L.P. ("Samson Blocker Account") | 3262185009 |
| 3 | KKR 2006 Fund (Samson) L.P. ("Samson 2006 Fund LP Account") | 3262275008 |
| 4 | Samson Co-Invest GP LLC ("Samson Co-Invest GP Account") | 3261798000 |
| 5 | Samson Co-Invest I L.P. ("Co-Invest I LP Account") | 3261800004 |
| 6 | Samson Co-Invest II L.P. ("Co-Invest II LP Account") | 3261801002 |
| 7 | Samson Co-Invest III L.P. ("Co-Invest III LP Account") | 3261802000 |
| 8 | KKR Samson Investors L.P. ("Samson Investors LP Account") | 3262037002 |
| 9 | Samson Aggregator GP, LLC ("Aggregator GP Account") | 3262011007 |
| 10 | Samson Aggregator L.P. ("Aggregator LP Account") | 3262031005 |

All wire transfers to the Accounts listed above should be sent to:

> JPMorgan Chase Bank, N.A.
> 500 Stanton Christiana Road
> Newark, DE 19713
> ABA: 021-000-021
> Account Name: [ ]
> Account Number: [ ]

For information with respect to funds to be deposited in or transferred from the accounts at JP Morgan Chase Bank, contact:

> Jeffrey R. Neel
> JP Morgan Private Bank
> 500 Stanton Christiana Road - OPS 3/1
> Newark, DE 19713
> Phone:  800-576-0014
> Fax: 888-731-6607
> jeffrey.r.neel@jpmchase.com

---

**CONFIDENTIAL**                                                      **SAMS0040436**

**TRUST00040436**

**FINAL**

*Samson Resources Corporation (Purchaser)*

The following account has been established at JPMorgan:

| | Account | Account number |
|---|---|---|
| 1 | Samson Resources Corporation ("SRC Account") | 3262023002 |

All wire transfers to the Accounts listed above should be sent to:

> JPMorgan Chase Bank, N.A.
> 500 Stanton Christiana Road
> Newark, DE 19713
> ABA: 021-000-021
> Account Name: Samson Resources Corporation
> Account Number: 3262023002

For information with respect to funds to be deposited in or transferred from the accounts at JP

Morgan Chase Bank, contact:

> Jeffrey R. Neel
> JP Morgan Private Bank
> 500 Stanton Christiana Road - OPS 3/1
> Newark, DE 19713
> Phone: 800-576-0014
> Fax: 888-731-6607
> jeffrey.r.neel@jpmchase.com

**CONFIDENTIAL**

**SAMS0040437**

**TRUST00040437**

**FINAL**

*Samson Accounts*
The following accounts have been established at JPMorgan:

|   | Account | Account number |
|---|---------|----------------|
| 1 | Samson Investment Company ("SIC Operating Account") | 023969037 |
| 2 | Samson Resources Company ("Resources Operating Account") | 021082007 |

All wire transfers to the Accounts listed above should be sent to:

> JPMorgan Chase Bank, N.A.
> 15 E. 5th Street
> Tulsa, OK
> ABA: 021-000-021
> Account Name: [ ]
> Account Number: [ ]

For information with respect to funds to be deposited in or transferred from the accounts at JPMorgan, contact:

> Sharon Jones
> JP Morgan
> 2200 Ross Ave 6th Floor
> Dallas, TX 75201
> Phone:  214-965-2597
> Fax:  866-342-9645
> Email: Sharon.D.Jones@jpmchase.com

SIC Contact:

> Judy Hughes
> Samson Investment Company
> Assistant Treasurer
> Phone:  918-591-1916
> jhughes@samson.com

**CONFIDENTIAL**

**SAMS0040438**

**TRUST00040438**

**FINAL**

## 4    KKR FUNDING

<u>Funding of Co-Invest Vehicles</u>

4.1.    On Monday, December 19, 2011, the Co-Invest I LP Investors set forth on Schedule III, shall transfer to the Co-Invest I LP Account at JPMorgan, by federal funds wire transfer, in exchange for limited partner interests in Co-Invest I LP, the amount set forth opposite their name, aggregating a total of $327,846,963.00, according to the following wire transfer instructions:

| TRANSFER INSTRUCTIONS | Amount: $327,846,963.00 |
|---|---|
| SENDER | RECIPIENT |
| | JPMorgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021000021<br>Swift Code: CHASUS33<br>Account Name: Samson Co-Invest I L.P.<br>Account Number: 3261800004<br>Attention: Jeffrey Neel<br>Phone: 1-800-576-0014 |

4.2.    On Monday, December 19, 2011, the Co-Invest II LP Investors set forth on Schedule III shall transfer to the Co-Invest II LP Account at JPMorgan, by federal funds wire transfer, in exchange for limited partner interests in Co-Invest II LP, the amount set forth opposite their name, aggregating a total of $160,640,000.00, according to the following wire transfer instructions:

| TRANSFER INSTRUCTIONS | Amount: $160,640,000.00 |
|---|---|
| SENDER | RECIPIENT |
| | JP Morgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021000021<br>Swift Code: CHASUS33<br>Account Name: Samson Co-Invest II L.P.<br>Account Number: 3261801002<br>Attention: Jeffrey Neel<br>Phone: 1-800-576-0014 |

**CONFIDENTIAL**                                                                                          **SAMS0040439**

**TRUST00040439**

FINAL

4.3.  On Monday, December 19, 2011, California Public Employees' Retirement System shall transfer $100,400,000.00 to the Co-Invest III LP Account at JPMorgan, by federal funds wire transfer, in exchange for limited partner interests in Co-Invest III LP, according to the following wire transfer instructions:

| TRANSFER INSTRUCTIONS | Amount: $100,400,000.00 |
|---|---|
| SENDER | RECIPIENT |
| | JP Morgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021000021<br>Swift Code: CHASUS33<br>Account Name: Samson Co-Invest III L.P.<br>Account Number: 3261802000<br>Attention: Jeffrey Neel<br>Phone: 1-800-576-0014 |

Funding of Samson SA Blocker

4.4.  No later than 10:00 a.m. EST on Tuesday, December 20, 2011, Mr. Terence Gallagher, on behalf of KKR SA Investors Co-Invest Fund L.P., shall instruct Mr. Jeffrey Neel as a representative of JPMorgan, to transfer by intra-bank transfer $18,000,000.00 from the KKR SA Investors Co-Invest Fund L.P. account at JP Morgan, to the Samson SA Blocker Account in exchange for limited partner interests in Samson SA Blocker.

Funding of Samson 2006 Fund LP

4.5.  No later than 10:00 a.m. EST on Tuesday, December 20, 2011, Mr. Terence Gallagher, on behalf of certain limited partners ("Electing LPs"), shall instruct Mr. Jeffrey Neel as a representative of JPMorgan, to transfer by intra-bank transfer $149,023,000.00 from the KKR 2006 Fund account, such funds being held by the KKR 2006 Fund as agent for the Electing LPs, to the Samson Blocker Account in exchange for limited partner interests in Samson Blocker to be issued to such Electing LPs.

4.6.  As soon as possible following the completion of Step 4.5, Mr. Terence Gallagher, on behalf of Samson Blocker shall instruct Mr. Jeffrey Neel as a representative of

**CONFIDENTIAL**                                                                                                    SAMS0040440

TRUST00040440

FINAL

JPMorgan, to transfer $149,023,000.00 from the Samson Blocker Account to the Samson 2006 Fund LP Account in exchange for limited partner interests in Samson 2006 Fund LP.

4.7. No later than 10:00 a.m. EST on Tuesday, December 20, 2011, Mr. Terence Gallagher, on behalf of KKR Associates 2006 L.P. shall instruct Mr. Jeffrey Neel as a representative of JPMorgan, to transfer $14,593,000.00 from the KKR Associates 2006 L.P. account at JPMorgan, to the Samson 2006 Fund LP Account as a contribution to capital with respect to its general partner interest in Samson 2006 Fund LP.

4.8. No later than 10:00 a.m. EST on Tuesday, December 20, 2011, Mr. Terence Gallagher, on behalf of certain limited partners ("Direct LPs"), shall instruct Mr. Jeffrey Neel as a representative of JPMorgan, to transfer by intra-bank transfer $587,022,619.59 from the KKR 2006 Fund account, such funds being held by the KKR 2006 Fund as agent for the Direct LPs, to the Samson 2006 Fund LP Account in exchange for limited partner interests in Samson 2006 Fund LP to be issued to such Electing LPs.

Confirmation of Funds

4.9. No later than 10:30 a.m. EST on Tuesday, December 20, 2011, Mr. Jeffrey Neel, as a representative of JPMorgan, shall confirm that:

a. the Co-Invest I LP Account contains immediately available funds of at least $327,846,963.00;

b. the Co-Invest II LP Account contains immediately available funds of at least $160,640,000.00; and

c. the Co-Invest III LP Account contains immediately available funds of at least $100,400,000.00.

d. the Samson SA Blocker Account contains immediately available funds of at least $18,000,000.00.

e. the Samson 2006 Fund LP Account contains immediately available funds of at least $750,638,619.59.

**CONFIDENTIAL**                                                        SAMS0040441

TRUST00040441

FINAL

<u>Funding of KKR Samson Investors LP</u>

4.10.   As soon as possible following the confirmations in Step 4.9 above, Mr. Terence
Gallagher, on behalf of each entity listed below, shall instruct Mr. Jeffrey Neel, as
representative of JPMorgan, to transfer by intra-bank transfer:

   a.     $326,665,786.78 from the Co-Investors I LP Account to the Samson
          Investors LP Account;

   b.     $160,061,241.61 from the Co-Investors II LP Account to the Samson
          Investors LP Account; and

   c.     $100,038,276.01 from the Co-Investors III LP Account to the Samson
          Investors LP Account.

   d.     $18,000,000.00 from the Samson SA Blocker Account to the Samson
          Investors LP Account.

   e.     $750,638,619.59 from the Samson 2006 Fund LP Account to the Samson
          Investors LP Account.

4.11.   No later than 11:00 a.m. EST on Tuesday, December 20, 2011, the Samson LP
Investors set forth on Schedule IV under the heading "Other KKR Vehicles", shall
have transferred to the Samson Investors LP Account at JPMorgan, by intra-bank
transfer or by federal funds wire transfer, the amount set forth opposite their name,
aggregating a total of $900,459,200.00, according to the following wire transfer
instructions:

| TRANSFER INSTRUCTIONS | Amount: $900,459,200.00 |
|---|---|
| SENDER | RECIPIENT |
|  | JP Morgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021000021<br>Swift Code: CHASUS33<br>Account Name: KKR Samson Investors<br>L.P.<br>Account Number: 3262037002<br>Attention: Jeffrey Neel<br>Phone: 1-800-576-0014 |

**CONFIDENTIAL**

**SAMS0040442**

**TRUST00040442**

**FINAL**

4.12.   No later than 11:30 a.m. EST on Tuesday, December 20, 2011, Mr. Jeffrey Neel, as a representative of JPMorgan, shall confirm that the Samson Investors LP Account contains immediately available funds of at least $2,255,863,123.99.

**CONFIDENTIAL**                                                                          **SAMS0040443**

**TRUST00040443**

FINAL

## 5    SPONSOR FUNDING

5.1.    No later than 12:00 p.m. EST on Tuesday, December 20, 2011, the Aggregator
Investors set forth on Schedule V, shall have transferred to the Aggregator LP
Account at JPMorgan, by federal funds wire transfer, the amount set forth opposite
their name, aggregating a total of $850,136,876.01, with any wire fees having been
paid by the senders, according to the following wire transfer instructions:

| TRANSFER INSTRUCTIONS | Amount: $850,136,876.01 |
|---|---|
| SENDER | RECIPIENT |
|  | JP Morgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021000021<br>Swift Code: CHASUS33<br>Account Name: Samson Aggregator L.P.<br>Account Number: 3262031005<br>Attention: Jeffrey Neel<br>Phone: 1-800-576-0014 |

5.2.    No later than 12:00 p.m. EST on Tuesday, December 20, 2011, Mr. Terence
Gallagher, on behalf of Samson Investors LP, shall instruct Mr. Jeffrey Neel, as
representative of JPMorgan, to transfer by intra-bank transfer from the Samson
Investors LP Account to the Aggregator LP Account, $2,255,363,123.99, such amount
transferred in exchange for limited partnership interests in Aggregator LP.

5.3.    No later than 12:30 p.m. EST on Tuesday, December 20, 2011, Mr. Jeffrey Neel, as a
representative of JPMorgan, shall confirm that the Aggregator LP Account contains
immediately available funds of at least $3,105,500,000.00.

**CONFIDENTIAL**                                                   **SAMS0040444**

**TRUST00040444**

FINAL

## 6   SRC FUNDING

6.1.    No later than 1:00 p.m. EST on Tuesday, December 20, 2011, Itochu shall have
transferred from Mizuho Bank New York, by federal funds wire transfers,
$1,040,000,000.00, with any wire fees having been paid by the sender, to the SRC
Account at JPMorgan, such amount representing capital contributed in exchange for
SRC common stock, as specified in Schedule VI according to the following wire
instructions:

| TRANSFER INSTRUCTIONS | Total Amount: $1,040,000,000.00 |
|---|---|
| SENDER | RECIPIENT |
| REFERENCE NUMBER: | |
| | JPMorgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021000021<br>Swift Code: CHASUS33<br>Account Name: Samson Resources<br>Corporation<br>Account Number: 3262023002<br>Attention: Jeffrey Neel<br>Phone: 1-800-576-0014 |

6.2.    As soon as possible following confirmation that the wire has been sent, Mizuho Bank
New York shall provide Mr. Jeffrey Neel, as representative of JPMorgan, appropriate
electronic correspondence (including federal reference numbers) so as to allow Mr.
Jeffrey Neel to identify and confirm receipt of wires.

6.3.    No later than 1:00 p.m. EST on Tuesday, December 20, 2011, Mr. Terence Gallagher,
on behalf of Aggregator LP, shall instruct Mr. Jeffrey Neel as a representative of
JPMorgan, to transfer by intra-bank transfer, $3,105,000,000.00 from the Aggregator
LP Account to the SRC Account, such amount representing capital contributed in
exchange for SRC common stock, as specified in Schedule VI.

Schedule VI shows the capitalization of SRC after Steps 6.1- 6.3.

6.4.    No later than 5:00 p.m. EST on Tuesday, December 20, 2011, Mr. Jeffrey Neel, as a
representative of JPMorgan, shall confirm that the SRC Account contains immediately
available funds of at least $4,145,000,000.00.

**CONFIDENTIAL**

**SAMS0040445**

**TRUST00040445**

FINAL

## 7 EVENTS OCCURING PRIOR TO CLOSING DATE

7.1. The required topside entities set forth in the Structure Memorandum have been formed and funded.

7.2. The Gulf Coast and Offshore Reorganization and the Selling Stockholder Transaction set forth in the Purchase Agreement have been completed.

7.3. By Wednesday, December 7, 2011 *(at least 10 business days prior to Closing)*, SIC shall have provided the SARs and success/retention bonuses payout schedules to SRC.

7.4. By Tuesday, December 13, 2011 *(at least 5 business days prior to Closing)*, the Sellers shall have provided to SRC the allocation of the Net Share Consideration (including as between cash and shares of Senior Redeemable Preferred Stock) and wire instructions for Sellers' accounts that will receive Net Share Consideration payments at Closing.

7.5. By Tuesday, December 13, 2011 *(at least 5 business days prior to Closing)*, SRC shall have provided to the Sellers and SIC the number of shares held by each of the Sellers to be redeemed by SIC at Closing.

7.6. On Wednesday, December 14, 2011, SIC will give notice to the Bank of Montreal of its intent to draw $600,000,000.00 under its existing revolving facility.

7.7. On Friday, December 16, 2011, SIC will draw $600,000,000.00 under its existing revolving facility.

7.8. On Friday, December 16, 2011, SIC will transfer $771,404,074.00 representing principal, interest, and make whole payments to the holders of its private placement notes in the amount as set forth in Schedule IX.

*Notices for Debt Financing*

7.9. On Friday, December 16, 2011 *(i.e.* at least 2 business days prior to Closing), SIC shall give notice of its intent to draw $2,250,000,000.00 under the Bridge Agreement to the Bridge Administrative Agent, in accordance with Section 2.3 of such agreement, with such funds to be available no later than 10:00 a.m. EST on the Closing Date.

CONFIDENTIAL

SAMS0040446

TRUST00040446

FINAL

7.10.    On Friday, December 16, 2011 (*i.e.* at least 2 business days prior to Closing), SIC shall give notice of its intent to draw up to $1,350,000,000.00 under the Revolving Credit Agreement to the Revolving Credit Agreement Administrative Agent, in accordance with Section 2.3 of such agreement, with such funds to be available no later than 10:00 a.m. EST on the Closing Date. *Note:  Only $1,345,000,000.00 will be drawn on the Closing Date.*

7.11.    After the draw down notices are made in Steps 7.9 and 7.10, copies of such notices shall be sent to Mr. Mori Toshiyuki, as representative of Itochu.

*Confirmation of Funds*

7.12.    No later than 5:00 p.m. EST on Tuesday, December 20, 2011 (*i.e.* end of business on the day prior to Closing), Mr. Jeffrey Neel, as a representative of JPMorgan, shall confirm that the SRC Account has immediately available funds of at least $4,145,000,000.00.

7.13.    No later than 5:00 p.m. EST on Tuesday, December 20, 2011 (*i.e.* end of business on the day prior to Closing), Mr. David Adams or Mr. Mike Daniel, on behalf of SIC, shall confirm that the SIC Operating Account has immediately available funds of at least $50,000,000.00.

**CONFIDENTIAL**                                                                                   SAMS0040447

TRUST00040447

FINAL

8    EVENTS OCCURING ON THE CLOSING DATE – DECEMBER 21, 2011

8.1.    Each of the parties set forth in Schedule II shall have irrevocably authorized JPMorgan to act upon oral or written instructions delivered by any of the authorized representatives set forth therein opposite each parties name and to transfer and disburse funds in accordance with this memorandum.

8.2.    As soon as possible after 9:00 a.m. EST on the Closing Date:

    a.    Mr. Ash Upadhyaya, as representative of SRC, shall confirm that all conditions precedent set forth in the Purchase Agreement have been satisfied or waived (and any necessary consents to any such waivers have been obtained), and accordingly SRC is ready to proceed with the Closing;

    b.    Mr. Mori Toshiyuki, as representative of Itochu, shall confirm that Itochu has received notice from KKR that all conditions precedent requisite for its investment have been satisfied or waived (and any necessary consents to any such waivers have been obtained), and accordingly Itochu gives its consent to release funds and proceed with the Closing;

    c.    Mr. Mike Daniel, as representative of SIC, shall confirm that the conditions precedent as set forth in the Purchase Agreement have been satisfied or waived (and any necessary consents to any such waivers have been obtained), and accordingly SIC is ready to proceed with the Closing;

    d.    Mr. C. Philip Tholen, as representative of Sellers, shall confirm that the conditions precedent as set forth in the Purchase Agreement have been satisfied or waived (and any necessary consents to any such waivers have been obtained), and accordingly the Sellers are ready to proceed with the Closing;

    e.    Mr. Frank Pokras (email: frank.pokras@jpmorgan.com, phone: 212-270-2888), as representative of JPMorgan, shall confirm that all conditions precedent set forth in the Bridge Agreement have been satisfied or waived (and any necessary consents to any such waivers have been obtained), and accordingly JPMorgan, as Bridge Administrative Agent, is ready to fund the requested borrowings;

**CONFIDENTIAL**

**SAMS0040448**

**TRUST00040448**

FINAL

f.    Mr. Frank Pokras, as representative of JPMorgan, shall confirm that the
conditions precedent set forth in the Revolving Credit Agreement have been
satisfied or waived (and any necessary consents to any such waivers have
been obtained), and accordingly JPMorgan, as the Revolving Credit
Agreement Administrative Agent, is ready to fund the requested borrowings.

8.3.   As soon as possible following the confirmations in Step 8.2 above, Mr. Frank Pokras
on behalf of JPMorgan, as Bridge Administrative Agent under the Bridge Agreement,
shall transfer by intra-bank transfer $2,250,000,000.00, in immediately available
funds to the SIC Operating Account.

8.4.   As soon as possible following the confirmations in Step 8.2 above, Mr. Frank Pokras
on behalf of JPMorgan as Revolving Credit Agreement Administrative Agent under
the Revolving Credit Agreement, shall transfer by intra-bank transfer
$1,345,000,000.00, in immediately available funds to the SIC Operating Account.

8.5.   As soon as possible after the completion of the transfers described in Steps 8.3 and 8.4
above, Ms. Judy Hughes as a representative of SIC shall confirm that the SIC
Operating Account contains at least $3,645,000,000.00 in immediately available
funds, such amount representing the $50,000,000.00 originally in the account and
amounts deposited in Steps 8.3 and 8.4 above.

8.6.   Immediately following the confirmation in Step 8.5 above, Mr. Mike Daniel, on
behalf of SIC, shall instruct Ms. Judy Hughes to transfer by intrabank transfers a total
amount of $2,750,000,000.00 to the Sellers accounts, as specified on Schedule X,
against delivery by Sellers of 89,393,801.00 shares of SIC in partial redemption of
their common stock of SIC.

8.7.   As soon as possible following the transfers described in Step 8.6, Saif Qarni (phone:
866-753-2392, email: saif.qarni@jpmchase.com), as representative of JPMorgan
Private Bank Client Services – Houston, TX, on behalf of the Sellers, shall confirm
the receipt of funds in the Sellers accounts as specified on Schedule X.

8.8.   Concurrent with Step 8.6, Mr. Mike Daniel on behalf of SIC shall instruct Ms. Judy
Hughes to transfer by intrabank transfer an aggregate of $123,856,926.04 from the
SIC Operating Account to JPM, as administrative agent under the Revolving Credit

CONFIDENTIAL

SAMS0040449

TRUST00040449

FINAL

and Bridge Facilities, in satisfaction of the financing fees and related expenses as set forth on Schedule XII in accordance with the following transfer instructions: *Note: This amount does not include bank legal fees which are paid in Steps 8.13 and 8.14 below.*

| TRANSFER INSTRUCTIONS | Total Amount: $123,856,926.04 |
|---|---|
| SENDER | RECIPIENT |
| REFERENCE NUMBER: | 1379800355JO |
| JP Morgan Chase<br>Tulsa, OK<br>Account Number: 023969037<br>Account Name: Samson<br>Investment Company | JP Morgan Chase Bank, N.A.<br>ABA/Routing No.: 021000021<br>Account Name: LS2 Incoming<br>Account<br>Account No.: 9008113381C4121<br>Reference: Samson Investment Co |

8.9.    Concurrent with Steps 8.6, Mr. Mike Daniel on behalf of SIC shall instruct Ms. Judy Hughes to transfer by federal funds wire transfer $601,492,085.23 from the SIC Operating Account to the Bank of Montreal according to the wire transfer instructions set forth below, such transfer representing the repayment of SIC's outstanding balance under its existing revolving credity facility, including any accrued, but unpaid interest.

| TRANSFER INSTRUCTIONS | Total Amount: $601,492,085.23 |
|---|---|
| SENDER | RECIPIENT |
| REFERENCE NUMBER: | 1221B1QGC01C002767 |
| JP Morgan Chase<br>Tulsa, OK<br>Account Number: 023969037<br>Account Name: Samson<br>Investment Company | Harris Bank, NA.<br>111 West Monroe<br>Chicago, IL<br>ABA #: 071000288<br>Account Name: Bank of Montreal<br>Account Number: 1833201<br>Attention: Renee Williams<br>Phone: 312-461-5014 |

8.10.    Concurrent with Step 8.6, Mr. Ash Upadhyaya on behalf of SRC, shall instruct Mr. Jeffrey Neel, as a representative of JPMorgan, to transfer by intrabank transfers a total amount of $3,566,361,770.00 to the Sellers accounts, as specified on Schedule XI, against delivery by Sellers of 116,929,402.00 shares of SIC common stock. In

**CONFIDENTIAL**                                                                    **SAMS0040450**

**TRUST00040450**

**FINAL**

connection with this step, the Sellers will also be delivered $180,000,000.00 of SRC preferred stock as set forth on Schedule VIII.

8.11.  As soon as possible following the transfers described in Step 8.10, Saif Qarni, as representative of JPMorgan, on behalf of the Sellers, shall confirm the receipt of funds in the Sellers accounts as specified on Schedule XI.

8.12.  Concurrent with Step 8.8, Mr. Mike Daniel on behalf of SIC shall instruct Ms. Judy Hughes, to transfer by federal funds wire transfer $19,880,000.00 from the SIC Operating Account to Jefferies according to the wire transfer instructions set forth below, such transfer being made in satisfaction of the Jefferies Payments.

| TRANSFER INSTRUCTIONS | Total Amount: $19,880,000.00 |
|---|---|
| SENDER | RECIPIENT |
| REFERENCE NUMBER: | 1221B1QGC03C002964 |
| JP Morgan Chase<br>Tulsa, OK<br>Account Number: 023969037<br>Account Name: Samson<br>Investment Company | Bank of New York<br>ABA No.: 021000018<br>For the account of: Jefferies & Company, Inc.<br>Account No.: 890-000-7001<br>For further transfer to account No.: 061-1081-10<br> Reference: SAM75900IB_8553 Samson. |

**CONFIDENTIAL**                                                                                      SAMS0040451

TRUST00040451

FINAL

8.13.   Concurrent with Step 8.8, Mr. Mike Daniel on behalf of SIC shall instruct Ms. Judy
Hughes, to transfer by federal funds wire transfer $1,850,000.00 from the SIC
Operating Account to Cahill Gordon & Reindel LLP according to the wire transfer
instructions set forth below, such transfer being made in payment of JPMorgan's
legal fees associated with the Bridge Facility and the Credit Facility.

| TRANSFER INSTRUCTIONS | Total Amount: $1,850,000.00 |
|---|---|
| SENDER | RECIPIENT |
| REFERENCE NUMBER: | 1121B1QGC03C002966 |
| JP Morgan Chase<br>Tulsa, OK<br>Account Number: 023969037<br>Account Name: Samson<br>Investment Company | HSBC Bank USA<br>110 William Street<br>New York, NY 10038<br>ABA# 021001088<br>Account Number: 015-70965-5<br>Account Name: Cahill Gordon &<br>Reindel LLP<br>Invoice # 112571 |

8.14.   Immediately after completion of the transfers set forth in Step 8.8, Mr. Mike Daniel
on behalf of SIC shall instruct Ms. Judy Hughes, to transfer by federal funds wire
transfer $625,647.05 from the SIC Operating Account to Vinson & Elkins according
to the wire transfer instructions set forth below, such transfer being made in payment
of JPMorgan's legal fees associated with the Bridge Facility and the Credit Facility.

| TRANSFER INSTRUCTIONS | Total Amount: $625,647.05 |
|---|---|
| SENDER | RECIPIENT |
| REFERENCE NUMBER: | 1514400355JO |
| JP Morgan Chase<br>Tulsa, OK<br>Account Number: 023969037<br>Account Name: Samson<br>Investment Company | JPMorgan Chase Bank N.A.<br>Houston, TX 77002<br>ABA# 021000021<br>Swift Code: CHASUS33<br>Account Name: Vinson & Elkins<br>LLP -- Domestic Account<br>Account Number: 001-01687987<br>Reference: Invoice No. 25392095,<br>Billing Attorney -- Paris A.<br>Theofanidis |

8.15.   Immediately after completion of the transfers set forth in Step 8.8, Mr. Ash
Upadhyaya on behalf of SRC shall instruct Mr. Jeffrey Neel, as representative of

**CONFIDENTIAL**                                                    SAMS0040452

TRUST00040452

FINAL

JPMorgan, to transfer by federal funds wire transfer an aggregate amount of
$137,634,174.56 from the SRC Account to those recipients set forth on Schedule XIII
according to the wire transfer instructions set forth in Schedule XIII, such transfer
representing payment of transaction and syndication fees and expenses.

8.16.   Immediately after the transfers in Step 8.15 above, Mr. Ash Upadhyaya, as
representative of SRC, shall instruct Mr. Jeffrey Neel, as representative of JPMorgan
to transfer by intra-bank transfer, the residual funds of $441,004,055.44 in the SRC
Account to the SIC Operating Account.

| TRANSFER INSTRUCTIONS | Total Amount: $441,004,055.44 |
|---|---|
| SENDER | RECIPIENT |
| REFERENCE NUMBER: | |
| JPMorgan Chase Bank, N.A<br>ABA #: 021000021<br>Swift Code: CHASUS33<br>Account Name: Samson Resources Corporation<br>Account Number:  3262023002 | JP Morgan Chase<br>Tulsa, OK<br>ABA #: 021000021<br>Account Name:  Samson Investment Company<br>Account Number:  023969037 |

8.17.   As soon as possible after the completion of the transfer described in Step 8.16, Mr.
Jeffrey Neel as a representative of JPMorgan shall confirm that the SRC Account has
a zero balance. *Note:  The SRC Account will be credited with overnight interest on
or about January 1st.  This interest will likewise be transferred to the SIC Operating
Account post-Closing. See Step 9.4.*

8.18.   As soon as possible after the completion of the transfer described in Step 8.16, Ms.
Judy Hughes as representative of SIC shall confirm receipt of the funds in the SIC
Operating Account.

**CONFIDENTIAL**

SAMS0040453

TRUST00040453

FINAL

## 9    OTHER POST CLOSING EVENTS

9.1.    On Tuesday, December 27, 2011, SIC will transfer by intrabank transfer, $448,822,070.00 from the SIC Operating Account to the Resources Operating Account.

9.2.    On Tuesday, December 27, 2011, Samson Resources Company will transfer from the Resources Operating Account to the appropriate authorities, that portion of the aggregate SARs and success/retention bonuses, as set forth on Schedule XIV, required to be deposited for employer taxes and tax withholdings.

9.3.    On Wednesday, December 28, 2011, Samson Resources Company will transfer from the Resources Operating Account to certain employees, the remaining after tax-proceeds related to the SARs and success/retention bonuses.

9.4.    On Thursday, January 5, 2011, the $15,680.54 of overnight interest credited to the SRC Account will be transferred from the SRC Account to the SIC Operating Account.

9.5.    SIC will pay any transaction related expenses that were not satisfied at the time of Closing.

9.6.    SRC will collect funds aggregating approximately $15,000,000.00 from certain employees in exchange for approximately 3,000,000 shares of SRC common stock.

9.7.    SIC will issue Senior Unsecured Notes in the aggregate amount of $[●] million.

9.8.    SIC will transfer:

a.        $[2,250,000,000.00] in satisfaction of the Senior Unsecured Loan Agreement.

b.        $[25,875,000.00] in payment of the high-yield take out fee.

**CONFIDENTIAL**                                                                                        **SAMS0040454**

**TRUST00040454**

**FINAL**

## Schedule I - Authorized Representatives

| Entity | Authorized Representative |
|---|---|
| KKR Fund Holdings, L.P.<br>KKR 2006 Samson Blocker L.P.<br>KKR 2006 Fund (Samson) L.P.<br>Samson Co-Invest GP LLC<br>Samson Co-Invest I L.P.<br>Samson Co-Invest II L.P.<br>Samson Co-Invest III L.P. | Terence Gallagher<br>William Janetschek |
| KKR Samson Investors L.P.<br>Samson Aggregator GP, LLC<br>Samson Aggregator L.P. | Terence Gallagher<br>William Janetschek |
| Samson Resources Corporation | Ash Upadhyaya |
| Samson Investment Company | Mike Daniel |

**CONFIDENTIAL**                                                                    SAMS0040455

TRUST00040455

FINAL

## Schedule II - Bank Account Authorizations

| | Legal Entity | Entity as defined | Account Name | Federal ID Number | Bank | Account Number | Signature Authority |
|---|---|---|---|---|---|---|---|
| 1 | KKR Samson SA Blocker L.P. | Samson SA Blocker | Samson SA Account | 98-1028744 | JPMorgan Chase | 3262539007 | |
| 2 | KKR 2006 Samson Blocker L.P. | Samson Blocker | Samson Blocker Account | 98-1029326 | JPMorgan Chase | 3262185009 | |
| 3 | KKR 2006 Fund (Samson) L.P. | Samson 2006 Fund LP | Samson 2006 Fund LP Account | 45-4024296 | JPMorgan Chase | 3262275008 | |
| 4 | Samson Co-Invest GP LLC | Samson Co-Invest GP | Samson Co-Invest GP Account | 45-3991405 | JPMorgan Chase | 3261798000 | |
| 5 | Samson Co-Invest I L.P. | Co-Invest I LP | Co-Invest I LP Account | 45-3978656 | JPMorgan Chase | 3261800004 | |
| 6 | Samson Co-Invest II L.P. | Co-Invest II LP | Co-Invest II LP Account | 45-3978626 | JPMorgan Chase | 3261801002 | |
| 7 | Samson Co-Invest III L.P. | Co-Invest III LP | Co-Invest III LP Account | 45-3978200 | JPMorgan Chase | 3261802000 | |
| 8 | KKR Samson Investors L.P. | Samson Investors LP | Samson Investors LP Account | 45-3956336 | JPMorgan Chase | 3262037002 | |
| 9 | Samson Aggregator GP, LLC | Aggregator GP | Aggregator GP Account | 45-3956387 | JPMorgan Chase | 3262011007 | |
| 10 | Samson Aggregator L.P. | Aggregator LP | Aggregator LP Account | 45-3957141 | JPMorgan Chase | 3262031005 | |
| 11 | Samson Resources Corporation | SRC | SRC Account | 45-3991227 | JPMorgan Chase | 3262023002 | |
| 12 | Samson Investment Company | SIC | SIC Operating Account | 73-1281091 | JPMorgan Chase | 023969037 | |
| 13 | Samson Resources Company | Samson Resources Company | Resources Operating Account | 73-0928007 | JPMorgan Chase | 021082007 | |

1/10/2012  11:04 AM

- 28

**CONFIDENTIAL**

SAMS0040456

TRUST00040456

FINAL

## Schedule III – Funding of Co-Invest Entities

### Co-Invest I LP

| Investor | Agreed Upon Investment Amount | Incremental Contribution for Expenses | Total Investment / Wire Due | Percentage Received |
|---|---|---|---|---|
| *LIMITED PARTNERS* | | | | |
| BR/EBR Co-Investment Fund, L.P. | 7,328,305.00 | 29,312.00 | 7,357,617.00 | 2.244% |
| DivPEP IV Offshore Holding, L.P. | 3,062,249.00 | 12,249.00 | 3,074,489.00 | 0.938% |
| Vesey Street Employee Fund IV, L.P. | 701,223.00 | 2,805.00 | 704,028.00 | 0.215% |
| Vesey Street Fund IV (ERISA), L.P. | 3,246,162.00 | 12,985.00 | 3,259,147.00 | 0.994% |
| BlackRock Private Equity Onshore Holdings, IVL.P. | 2,495,403.00 | 9,982.00 | 2,505,385.00 | 0.764% |
| BlackRock Private Opportunities Fund II, L.P. | 5,000,000.00 | 20,000.00 | 5,020,000.00 | 1.531% |
| SBC Master Pension Trust | 10,166,667.00 | 40,667.00 | 10,207,334.00 | 3.113% |
| VCPE III LLC | 250,000,000.00 | 1,000,000.00 | 251,000,000.00 | 76.560% |
| JL Craft LLC | 1,000,000.00 | 4,000.00 | 1,004,000.00 | 0.306% |
| The Charles and Helen Schwab Living Trust U/A DTD 11/22/1985 | 10,000,000.00 | 40,000.00 | 10,040,000.00 | 3.062% |
| 120511 Investment Holdings LLC | 15,540,800.00 | 62,163.00 | 15,602,963.00 | 4.759% |
| Sankaty Managed Account (UCAL), L.P. | 3,000,000.00 | 12,000.00 | 3,012,000.00 | 0.919% |
| Sankaty Credit Opportunities IV, L.P. | 15,000,000.00 | 60,000.00 | 15,060,000.00 | 4.594% |
| **Total Limited Partners** | 326,540,800.00 | 1,306,163.00 | 327,846,963.00 | 100.000% |
| *GENERAL PARTNER* | | | | |
| Samson Co-Invest GP LLC | | | - | 0.000% |
| **TOTAL CAPITALIZATION OF CO-INVEST I LP** | 326,540,800.00 | 1,306,163.00 | 327,846,963.00 | 100.000% |

Amount transferred to fund pro-rata share of expenses down the chain     (124,986.78)
Amount Remaining at Co-Invest I     1,181,176.22

### Co-Invest II LP

| Investor | Agreed Upon Investment Amount | Incremental Contribution for Expenses | Total Investment / Wire Due | Percentage Received |
|---|---|---|---|---|
| *LIMITED PARTNERS* | | | | |
| Teachers Retirement System of Texas | 100,000,000.00 | 400,000.00 | 100,400,000.00 | 62.5000% |
| Goldman Sachs Private Equity Holdings, L.P. | 20,000,000.00 | 80,000.00 | 20,080,000.00 | 12.5000% |
| Private Energy Concentrated Energy Fund II, L.P. | 4,474,075.00 | 17,896.00 | 4,491,971.00 | 2.7963% |
| Private Energy Concentrated Energy Fund II Offshore Holdings, L.P. | 525,925.00 | 2,104.00 | 528,029.00 | 0.3287% |
| SDC Investors L.P. | | | | 0.0000% |
| Robert Ralph Trust | 10,000,000.00 | 40,000.00 | 10,040,000.00 | 6.2500% |
| Co-Investment Partners 2005 L.P. | 12,700,000.00 | 50,800.00 | 12,750,800.00 | 7.9375% |
| Co-Investment Partners (NY) L.P. | 12,300,000.00 | 49,200.00 | 12,349,200.00 | 7.6875% |
| **Total Limited Partners** | 160,000,000.00 | 640,000.00 | 160,640,000.00 | 100.0000% |
| *GENERAL PARTNER* | | | | |
| Samson Co-Invest GP LLC | | | - | |
| **TOTAL CAPITALIZATION OF CO-INVEST II LP** | 160,000,000.00 | 640,000.00 | 160,640,000.00 | 100.0000% |

Amount transferred to fund pro-rata share of expenses down the chain     (61,241.61)
Amount Remaining     578,758.39

### Co-Invest III LP

| Investor | Agreed Upon Investment Amount | Incremental Contribution for Expenses | Total Investment / Wire Due | Percentage Received |
|---|---|---|---|---|
| *LIMITED PARTNERS* | | | | |
| California Public Employees' Retirement System | 100,000,000.00 | 400,000.00 | 100,400,000.00 | 100.0000% |
| **Total Limited Partners** | 100,000,000.00 | 400,000.00 | 100,400,000.00 | 100.0000% |
| *GENERAL PARTNER* | | | | |
| Samson Co-Invest GP LLC | - | | | 0.0000% |
| **TOTAL CAPITALIZATION OF CO-INVEST III LP** | 100,000,000.00 | 400,000.00 | 100,400,000.00 | 100.0000% |

Amount transferred to fund pro-rata share of expenses down the chain     (38,276.01)
Amount Remaining     361,723.99

---

*1/10/2012  11:04 AM*

- 29

**CONFIDENTIAL**

SAMS0040457

TRUST00040457

**FINAL**

### Schedule IV – Funding of Samson Investors LP

| Investor | Agreed Upon Investment Amount | Incremental Contribution for Expenses | Total Investment / Wire Due | Percentage Received |
|---|---|---|---|---|
| *LIMITED PARTNERS* | | | | |
| **2006 Fund** | | | | |
| KKR 2006 Fund (Samson) L.P. | 750,000,000.00 | 638,619.59 | 750,638,619.59 | 33.2750% |
| | | | | |
| **Saamson SA Investors Co-Invest** | | | | |
| KKR Samson SA Blocker L.P. | 18,000,000.00 | | 18,000,000.00 | 0.7979% |
| | | | | |
| **Other KKR Vehicles** | | | | |
| KKR Fund Holdings L.P. | 170,000,000.00 | | 170,000,000.00 | 7.5359% |
| KKR Management Holdings LP | 188,585,700.00 | | 188,585,700.00 | 8.3598% |
| KKR Partners III | 45,873,500.00 | | 45,873,500.00 | 2.0335% |
| KKR Financial Holdings III, LLC | 15,000,000.00 | | 15,000,000.00 | 0.6649% |
| OPERF Co-Investmentment LLC | 11,000,000.00 | | 11,000,000.00 | 0.4876% |
| 8 North America Investor L.P. | 110,000,000.00 | | 110,000,000.00 | 4.8762% |
| 8 North America Investor L.P. | 285,000,000.00 | | 285,000,000.00 | 12.6337% |
| Lion Rock Energy Investor L.P. | 75,000,000.00 | | 75,000,000.00 | 3.3247% |
| | 900,459,200.00 | - | 900,459,200.00 | 39.9164% |
| | | | | |
| **Total KKR** | 1,668,459,200.00 | 638,619.59 | 1,669,097,819.59 | 73.9893% |
| | | | | |
| **Co-Investors** | | | | |
| Samson Co-Invest I L.P. | 326,540,800.00 | 124,986.78 | 326,665,786.78 | 14.4807% |
| Samson Co-Invest II L.P. | 160,000,000.00 | 61,241.61 | 160,061,241.61 | 7.0953% |
| Samson Co-Invest III L.P. | 100,000,000.00 | 38,276.01 | 100,038,276.01 | 4.4346% |
| **Total Co-Investors** | 586,540,800.00 | 224,504.41 | 586,765,304.41 | 26.0107% |
| | | | | |
| **Total Limited Partners** | 2,255,000,000.00 | 863,123.99 | 2,255,863,123.99 | 100.0000% |
| | | | | |
| *GENERAL PARTNER* | | | | |
| KKR Samson Investors GP LLC | | | | |
| **TOTAL CAPITALIZATION OF KKR SAMSON INVESTORS L.P.** | 2,255,000,000.00 | 863,123.99 | 2,255,863,123.99 | |

| | |
|---|---|
| Amount transferred to KKR Aggregator to fund pro-rata share of expenses | (363,123.99) |
| **Amount Remaining** | 500,000.00 |

**CONFIDENTIAL**　　　　　　　　　　　　　　　　　　　　　　　　**SAMS0040458**

**TRUST00040458**

FINAL

## Schedule V – Funding of Samson Aggregator LP

| Investor | Agreed Upon Investment Amount | Incremental Contribution for Expenses | Total Investment / Wire Due | Percentage Received |
|---|---|---|---|---|
| *LIMITED PARTNERS* | | | | |
| **KKR** | | | | |
| KKR Samson Investors L.P. | 2,255,000,000.00 | 363,123.99 | 2,255,363,123.99 | 72.6248% |
| Crestview | | | | |
| Crestview Partners II, L.P. | 350,000,000.00 | 56,360.71 | 350,056,360.71 | 11.2721% |
| NGP | | | | |
| Natural Gas Partners IX, L.P. | 500,000,000.00 | 80,515.30 | 500,080,515.30 | 16.1031% |
| **Total Limited Partners** | 3,105,000,000.00 | 500,000.00 | 3,105,500,000.00 | 100.00% |
| *GENERAL PARTNER* | | | | |
| Samson Aggregator GP LLC | | | | |
| **TOTAL CAPITALIZATION OF SAMSON AGGREGATOR L.P.** | 3,105,000,000.00 | 500,000.00 | 3,105,500,000.00 | 100.000000% |

**CONFIDENTIAL**                                                                    **SAMS0040459**

**TRUST00040459**

FINAL

## Schedule VI – Capitalization of Samson Resource Corporation

| Equity Interest | Investor | Investment at Closing | Ownership % at Closing | Investment Post - Closing | Total Post Closing Investment | Post Closing Ownership % | Shares Owned |
|---|---|---|---|---|---|---|---|
| Common Stock | Samson Aggregator L.P. | 3,105,000,000.00 | 74.9095% | - | 3,105,000,000.00 | 74.6394% | 621,000,000 |
| | JD Rockies Resources Limited | 1,040,000,000.00 | 25.0905% | - | 1,040,000,000.00 | 25.0000% | 208,000,000 |
| | Management | | | 15,000,000.00 | 15,000,000.00 | 0.3606% | 3,000,000 |
| **Total Common Equity** | | 4,145,000,000.00 | 100.00% | 15,000,000.00 | 4,160,000,000.00 | 100.00% | 832,000,000.00 |
| Preferred Stock | Sellers | 180,000,000.00 | | - | 180,000,000.00 | | |
| **Total Preferred Equity** | | 180,000,000.00 | | - | 180,000,000.00 | | |
| **Total Equity** | | 4,335,000,000.00 | | 15,000,000.00 | 4,340,000,000.00 | | |

1/10/2012  11:04 AM

- 32

**CONFIDENTIAL**

SAMS0040460

TRUST00040460

**FINAL**

### Schedule VII – Calculation of Net Share Consideration

|  | Gross Cash Consideration |  | 6,928,000,000 |
|---|---|---|---|
|  | Adjustments to Purchase Price: |  |  |
| (a) | Gross amount of SAR Payments paid by Company **(A)** |  | (366,746,173) |
| (b) | Gross amount of Success/Retention Bonus |  | (78,242,643) |
| (c ) | Jefferies Payment |  | (19,880,000) |
| (d) | Medicare Tax Payable by Employer for SARs and Bonuses **(B)** |  | (6,702,119) |
| (e) | FICA Tax Payable by Employer for SARs and Bonuses **(C)** |  | (983,434) |
| (f) | Make whole payments |  | (68,833,927) |
| (g) | Estimated Net Settlement Amount |  | (70,000,000) |
| (h) | The principal and accrued and unpaid interest under any loans extended to a holder of SARs under the SAR Plan after June 30, 2011 that are outstanding at the Closing |  | (301,425) |
| (i) | The proceeds received by the Company or its Subsidiaries prior to Closing in respect of the repayment of principal and accrued and unpaid interest under any outstanding loans extended to a holder of SARs under the SAR Plan after June 30, 2011 |  | 51,491 |
|  | Senior Redeemable Preferred Stock to Seller |  | 180,000,000 |
|  | **Net Share Consideration** | $ | **6,496,361,770** |

**Notes**

| (A) Includes the following payment amounts: |  |  |
|---|---|---|
| Paid by the Company to terminated employees in November 2011 | $ | 3,852,299 |
| Payable following Closing | $ | 362,893,874 |
| **Total** | $ | **366,746,173** |

| (B) Includes the following payment amounts: |  |  |
|---|---|---|
| Payable for SAR Payments | $ | 5,567,592 |
| Payable for Success/Retention Bonuses | $ | 1,134,527 |
| **Total** | $ | **6,702,119** |

| (C) Includes the following payment amounts: |  |  |
|---|---|---|
| Payable for SAR Payments |  | $42,927 |
| Payable for Success/Retention Bonuses |  | $940,507 |
| **Total** | $ | **983,434** |

---

**CONFIDENTIAL**

**SAMS0040461**

**TRUST00040461**

FINAL

## Schedule VIII – Computation of Redemption/Purchase Price Split and Allocation to Shareholders

**Calculation of Per Share Consideration**

| | |
|---|---|
| Net Share Consideration | 6,496,361,770.00 |
| Less Cash Allocated to June 2011 Shareholder Redemption | (149,290,701.00) |
| Allocable Net Share Consideration | 6,347,071,069.00 |
| Total Outstanding Shares | 206,323,203 |
| Price per share | 30.7627594798 |

| | Total | SFT (Delaware) Management LLC | ST 2008 (Delaware) Management LLC | Charles and Lynn Schusterman Family Foundation |
|---|---|---|---|---|
| **Shares Allocation** | | | | |
| To be purchased | 116,929,402.00 | 44,393,324.81 | 31,890,464.59 | 40,645,612.60 |
| To be redeemed | 89,393,801.00 | 33,939,180.19 | 24,380,607.41 | 31,074,013.40 |
| Total Shares Outstanding | 206,323,203.00 | 78,332,505.00 | 56,271,072.00 | 71,719,626.00 |
| **Share Purchase Consideration** | | | | |
| Cash | 3,566,361,770.00 | 1,440,306,523.50 | 981,038,692.00 | 1,145,016,554.50 |
| Preferred Stock | 180,000,000.00 | - | - | 180,000,000.00 |
| Total (1) | 3,746,361,770.00 | 1,440,306,523.50 | 981,038,692.00 | 1,325,016,554.50 |
| **Redemption Consideration** | | | | |
| Cash | 2,750,000,000.00 | 1,044,062,838.00 | 750,014,761.00 | 955,922,401.00 |
| **Total Consideration** | 6,496,361,770.00 | 2,484,369,361.50 | 1,731,053,453.00 | 2,280,938,955.50 |

**Notes**
(1) Amounts reflect agreed upon allocation of purchase consideration among the three selling shareholders

1/8/2012  11:04 AM

-34-

**CONFIDENTIAL**

SAMS0040462

TRUST00040462

**FINAL**

## Schedule IX – Retirement of Private Placement Notes

| Note Holder | Due Date | Interest Rate | Principal Balance | Accrued Interest | Total Principal and Interest | Make-Whole Premium | Total Pay-Off Amount |
|---|---|---|---|---|---|---|---|
| TOTALS | | | $ 695,000,000.00 | $ 7,570,146.91 | $ 702,570,146.91 | $ 68,833,927.09 | 771,404,074.00 |
| Metropolitan Insurance Company | 11-Apr-13 | 4.75000% | $ 69,000,000.00 | $ 591,770.83 | $ 69,591,770.83 | $ 3,711,358.72 | $ 73,303,129.55 |
| MetLife Insurance Company of Connecticut | 11-Apr-13 | 4.75000% | $ 31,000,000.00 | $ 265,868.06 | $ 31,265,868.06 | $ 1,667,422.03 | $ 32,933,290.09 |
| Jackson National Life Insurance Company | 24-May-15 | 5.23000% | $ 75,000,000.00 | $ 239,708.33 | $ 75,239,708.33 | $ 10,779,821.95 | $ 86,019,530.29 |
| Mutual of Omaha Insurance Company | 24-May-15 | 5.23000% | $ 5,000,000.00 | $ 15,980.56 | $ 5,015,980.56 | $ 718,654.80 | $ 5,734,635.35 |
| Allstate Life Insurance Company | 24-May-15 | 0.70722% | $ 40,000,000.00 | $ 16,501.67 | $ 40,016,501.67 | $ 1,463.11 | $ 40,017,964.78 |
| New York Life Insurance Company | 24-May-15 | 0.75722% | $ 7,000,000.00 | $ 3,151.25 | $ 7,003,151.25 | $ - | $ 7,003,151.25 |
| New York Life Insurance & Annuity Corporation | 24-May-15 | 0.75722% | $ 3,000,000.00 | $ 1,350.54 | $ 3,001,350.54 | $ - | $ 3,001,350.54 |
| Massachusetts Mutual Life Insurance Company | 24-May-15 | 0.75722% | $ 1,100,000.00 | $ 495.20 | $ 1,100,495.20 | $ - | $ 1,100,495.20 |
| Massachusetts Mutual Life Insurance Company | 24-May-15 | 0.75722% | $ 5,000,000.00 | $ 2,250.89 | $ 5,002,250.89 | $ - | $ 5,002,250.89 |
| Massachusetts Mutual Life Insurance Company | 24-May-15 | 0.75722% | $ 2,900,000.00 | $ 1,305.52 | $ 2,901,305.52 | $ - | $ 2,901,305.52 |
| C.M. Life Insurance Company | 24-May-15 | 0.75722% | $ 1,000,000.00 | $ 450.18 | $ 1,000,450.18 | $ - | $ 1,000,450.18 |
| Connecticut General Life Insurance Company | 19-Mar-14 | 7.58000% | $ 20,000,000.00 | $ 366,366.67 | $ 20,366,366.67 | $ 3,043,093.29 | $ 23,409,459.96 |
| Massachusetts Mutual Life Insurance Company | 19-Mar-14 | 7.58000% | $ 14,550,000.00 | $ 266,531.75 | $ 14,816,531.75 | $ 2,213,850.37 | $ 17,030,382.12 |
| Massachusetts Mutual Life Insurance Company | 19-Mar-14 | 7.58000% | $ 5,900,000.00 | $ 108,076.17 | $ 6,008,076.17 | $ 897,712.62 | $ 6,905,790.69 |
| Massachusetts Mutual Life Insurance Company | 19-Mar-14 | 7.58000% | $ 1,000,000.00 | $ 18,318.33 | $ 1,018,318.33 | $ 152,154.66 | $ 1,170,473.00 |
| Massachusetts Mutual Life Insurance Company | 19-Mar-14 | 7.58000% | $ 650,000.00 | $ 11,906.92 | $ 661,906.92 | $ 98,900.53 | $ 760,807.45 |
| Massachusetts Mutual Life Insurance Company | 19-Mar-14 | 7.58000% | $ 250,000.00 | $ 4,579.58 | $ 254,579.58 | $ 38,036.67 | $ 292,618.25 |
| C. M. Life Insurance Company | 19-Mar-14 | 7.58000% | $ 2,650,000.00 | $ 48,543.58 | $ 2,698,543.58 | $ 403,209.86 | $ 3,101,753.44 |
| Country Life Insurance Company | 19-Mar-14 | 7.58000% | $ 4,000,000.00 | $ 73,273.33 | $ 4,073,273.33 | $ 608,618.66 | $ 4,681,891.99 |
| Country Mutual Insurance Company | 19-Mar-14 | 7.58000% | $ 1,000,000.00 | $ 18,318.33 | $ 1,018,318.33 | $ 152,154.66 | $ 1,170,473.00 |
| Hartford Life Insurance Company | 19-Mar-14 | 7.58000% | $ 10,000,000.00 | $ 183,183.33 | $ 10,183,183.33 | $ 1,521,546.64 | $ 11,704,729.98 |
| Hartford Insurance Company of Illinois | 19-Mar-14 | 7.58000% | $ 10,000,000.00 | $ 183,183.33 | $ 10,183,183.33 | $ 1,521,546.64 | $ 11,704,729.98 |
| Hartford Life and Annuity Insurance Company | 19-Mar-14 | 7.58000% | $ 5,000,000.00 | $ 91,591.67 | $ 5,091,591.67 | $ 760,773.32 | $ 5,852,364.99 |
| New York Life Insurance & Annuity Corporation | 19-Mar-14 | 7.58000% | $ 56,500,000.00 | $ 1,034,985.83 | $ 57,534,985.83 | $ 8,596,738.54 | $ 66,131,724.38 |
| New York Life Insurance & Annuity Corporation Institu | 19-Mar-14 | 7.58000% | $ 2,000,000.00 | $ 36,636.67 | $ 2,036,636.67 | $ 304,309.33 | $ 2,340,946.00 |
| New York Life Insurance & Annuity Corporation Institu | 19-Mar-14 | 7.58000% | $ 500,000.00 | $ 9,159.17 | $ 509,159.17 | $ 76,077.33 | $ 585,236.50 |
| New York Life Insurance Company | 19-Mar-14 | 7.58000% | $ 1,000,000.00 | $ 18,318.33 | $ 1,018,318.33 | $ 152,154.66 | $ 1,170,473.00 |
| Southern Farm Bureau Life Insurance Company | 19-Mar-14 | 7.58000% | $ 10,000,000.00 | $ 183,183.33 | $ 10,183,183.33 | $ 1,521,546.64 | $ 11,704,729.98 |
| Teachers Insurance and Annuity Association of America | 19-Mar-14 | 7.58000% | $ 40,000,000.00 | $ 732,733.33 | $ 40,732,733.33 | $ 6,086,186.58 | $ 46,818,919.91 |
| The Lincoln National Life Insurance Company | 19-Mar-14 | 7.58000% | $ 15,500,000.00 | $ 283,934.17 | $ 15,783,934.17 | $ 2,358,397.30 | $ 18,142,331.47 |
| The Lincoln National Life Insurance Company | 19-Mar-14 | 7.58000% | $ 7,000,000.00 | $ 128,228.33 | $ 7,128,228.33 | $ 1,065,082.65 | $ 8,193,310.98 |
| The Lincoln National Life Insurance Company | 19-Mar-14 | 7.58000% | $ 5,000,000.00 | $ 91,591.67 | $ 5,091,591.67 | $ 760,773.32 | $ 5,852,364.99 |
| The Lincoln National Life Insurance Company | 19-Mar-14 | 7.58000% | $ 5,000,000.00 | $ 91,591.67 | $ 5,091,591.67 | $ 760,773.32 | $ 5,852,364.99 |
| The Lincoln National Life Insurance Company | 19-Mar-14 | 7.58000% | $ 3,000,000.00 | $ 54,955.00 | $ 3,054,955.00 | $ 456,463.99 | $ 3,511,418.99 |
| The Lincoln National Life Insurance Company | 19-Mar-14 | 7.58000% | $ 2,500,000.00 | $ 45,795.83 | $ 2,545,795.83 | $ 380,386.65 | $ 2,926,182.49 |
| The Lincoln National Life Insurance Company | 19-Mar-14 | 7.58000% | $ 2,000,000.00 | $ 36,636.67 | $ 2,036,636.67 | $ 304,309.33 | $ 2,340,946.00 |
| United of Omaha Life Insurance Company | 19-Mar-14 | 7.58000% | $ 10,000,000.00 | $ 183,183.33 | $ 10,183,183.33 | $ 1,521,546.64 | $ 11,704,729.98 |
| Unum Life Insurance Company of America | 19-Mar-14 | 7.58000% | $ 20,000,000.00 | $ 366,366.67 | $ 20,366,366.67 | $ 3,043,093.29 | $ 23,409,459.96 |
| American Security Insurance Company | 11-Apr-12 | 5.29000% | $ 6,000,000.00 | $ 57,308.33 | $ 6,057,308.33 | $ 91,479.98 | $ 6,148,788.31 |
| The Prudential Insurance Company of America | 11-Apr-12 | 5.29000% | $ 25,250,000.00 | $ 241,172.57 | $ 25,491,172.57 | $ 384,978.25 | $ 25,876,150.82 |
| The Prudential Life Insurance Company, Ltd. | 11-Apr-12 | 5.29000% | $ 15,000,000.00 | $ 143,270.83 | $ 15,143,270.83 | $ 228,699.95 | $ 15,371,970.78 |
| Prudential Retirement Insurance and Annuity Compan | 11-Apr-12 | 5.29000% | $ 17,280,000.00 | $ 165,048.00 | $ 17,445,048.00 | $ 263,462.34 | $ 17,708,510.34 |
| The Prudential Insurance Company of America | 11-Apr-12 | 5.29000% | $ 32,980,000.00 | $ 315,004.61 | $ 33,295,004.61 | $ 502,834.95 | $ 33,797,839.76 |
| Federal Warranty Service Corporation | 11-Apr-12 | 5.29000% | $ 3,490,000.00 | $ 33,334.35 | $ 3,523,334.35 | $ 53,210.85 | $ 3,576,545.20 |
| Prudential Annuities Life Assurance Corporation | 7-Oct-15 | 4.20000% | $ 5,935,000.00 | $ 47,776.75 | $ 5,982,776.75 | $ 690,365.83 | $ 6,673,082.58 |
| Forethought Life Insurance Company | 7-Oct-15 | 4.20000% | $ 7,500,000.00 | $ 60,375.00 | $ 7,560,375.00 | $ 872,332.55 | $ 8,432,707.56 |
| Prudential Insurance Company of America | 7-Oct-15 | 4.20000% | $ 53,600,000.00 | $ 431,480.00 | $ 54,031,480.00 | $ 8,234,269.99 | $ 60,265,749.99 |
| Gibraltar Life Insurance Co Ltd | 7-Oct-15 | 4.20000% | $ 20,000,000.00 | $ 161,000.00 | $ 20,161,000.00 | $ 2,326,220.14 | $ 22,487,220.14 |
| Gibraltar Life Insurance Co Ltd | 7-Oct-15 | 4.20000% | $ 8,485,000.00 | $ 68,304.25 | $ 8,553,304.25 | $ 986,898.90 | $ 9,540,203.15 |
| Zurich American Insurance Company | 7-Oct-15 | 4.20000% | $ 4,480,000.00 | $ 36,064.00 | $ 4,516,064.00 | $ 521,073.31 | $ 5,037,137.31 |

CONFIDENTIAL

SAMS0040463

TRUST00040463

FINAL

## Schedule X – Transfer Instructions for Redemption of SIC Shares

| # | Description | Sender Bank Information | Recipient Bank Information |
|---|---|---|---|
| 1 | **Payee:** Charles and Lynn Schusterman Family Foundation | **Sender Bank Information** | **Recipient Bank Information** |
| | **Amount:** $ 955,922,401.00 | JP Morgan Chase<br>Tulsa, OK<br>Account Number: 023969037<br>Account Name: Samson Investment Company | JPMorgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA: 021000021<br>Account Name: Charles and Lynn Schusterman Family<br>Account Number: 3261855008 |
| | **Note:** | | |
| | **FED REF / CONFIRM #: 1190400355JO** | | |
| 2 | **Payee:** ST 2008 (Delaware) Management, LLC | **Sender Bank Information** | **Recipient Bank Information** |
| | **Amount:** $ 750,014,761.00 | JP Morgan Chase<br>Tulsa, OK<br>Account Number: 023969037<br>Account Name: Samson Investment Company | JPMorgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA: 021000021<br>Account Name: ST 2008 (Delaware) Management, LLC<br>Account Number: 3261858002 |
| | **Note:** | | |
| | **FED REF / CONFIRM #: 1190500355JO** | | |
| 3 | **Payee:** SFT (Delaware) Management LLC | **Sender Bank Information** | **Recipient Bank Information** |
| | **Amount:** $ 1,044,062,838.00 | JP Morgan Chase<br>Tulsa, OK<br>Account Number: 023969037<br>Account Name: Samson Investment Company | JPMorgan Chase Bank, N.A<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA: 021000021<br>Account Name: SFT (Delaware) Management, LLC<br>Account Number: 3261860008 |
| | **Note:** | | |
| | **FED REF / CONFIRM #: 1190300355JO** | | |

- 36

1/10/2012  11:04 AM

**CONFIDENTIAL**

FINAL

## Schedule XI – Transfer Instructions for Purchase of SIC Shares

| # | Description | Sender Bank Information | Recipient Bank Information |
|---|---|---|---|
| 1 | **Payee:** Charles and Lynn Schusterman Family Foundation | **Sender Bank Information** JPMorgan Chase Bank, N.A 500 Stanton Christiana Road Newark, DE 19713 Account Number: 3262023002 Account Name: Samson Resources Corporation | **Recipient Bank Information** JPMorgan Chase Bank, N.A 500 Stanton Christiana Road Newark, DE 19713 ABA: 021000021 Account Name: Charles and Lynn Schusterman Family Foundation |
| | **Amount:** $ 1,145,016,554.50 | | Account Number: 3261855008 |
| | **Note:** | | |
| | **FED REF / CONFIRM #:** | | |
| 2 | **Payee:** ST 2008 (Delaware) Management, LLC | **Sender Bank Information** JPMorgan Chase Bank, N.A 500 Stanton Christiana Road Newark, DE 19713 Account Number: 3262023002 Account Name: Samson Resources Corporation | **Recipient Bank Information** JPMorgan Chase Bank, N.A 500 Stanton Christiana Road Newark, DE 19713 ABA: 021000021 Account Name: ST 2008 (Delaware) Management, LLC |
| | **Amount:** $ 981,038,692.00 | | Account Number: 3261858002 |
| | **Note:** | | |
| | **FED REF / CONFIRM #:** | | |
| 3 | **Payee:** SFT (Delaware) Management LLC | **Sender Bank Information** JPMorgan Chase Bank, N.A 500 Stanton Christiana Road Newark, DE 19713 Account Number: 3262023002 Account Name: Samson Resources Corporation | **Recipient Bank Information** JPMorgan Chase Bank, N.A 500 Stanton Christiana Road Newark, DE 19713 ABA: 021000021 Account Name: SFT (Delaware) Management, LLC |
| | **Amount:** $ 1,440,306,523.50 | | Account Number: 3261860008 |
| | **Note:** | | |
| | **FED REF / CONFIRM #:** | | |

1/10/2012  11:04 AM

CONFIDENTIAL

SAMS0040465

TRUST00040465

FINAL

## Schedule XII – Payment of Financing Fees

| **Financing Fees and Expenses** | |
|---|---:|
| R/C Underwrite Fee | 39,375,000.00 |
| R/C Upfront Fees | 16,562,500.00 |
| Bridge Underwrite Fee | 33,750,000.00 |
| Bridge Funding Fee | 33,750,000.00 |
| Out-of-pockets | 244,426.04 |
| Admin Agency Fees | 175,000.00 |
| Total paid to JPMorgan | 123,856,926.04 |
| | |
| Legal Fees Paid Directly | |
| Cahill Gordon & Reindell | 1,850,000.00 |
| Vinson & Elkins | 625,647.05 |
| | |
| Total Financing Fees and Expenses | 126,332,573.09 |

**CONFIDENTIAL**                                        **SAMS0040466**

**TRUST00040466**

**FINAL**

## Schedule XIII – Payment of Transaction and Syndication Fees

As noted within Step 8.15, Mr. Ash Upadhyaya on behalf of SRC shall instruct Mr. Jeffrey Neel, as representative of JPMorgan, to make the transfers from the SRC Account (#3262023002) set forth below, such transfers representing the payment of certain transaction fees and expenses totaling $137,634,174.56.

| # | Description | | Recipient Bank Information |
|---|---|---|---|
| 1 | Payee: | Kohlberg Kravis Roberts & Co. | JPMorgan Chase<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021 000 021<br>Swift Code: CHASUS33<br>Account #: 1255144007 |
| | Amount: | $          39,239,084.00 | |
| | Note: | Transaction Fee | Account Name: KKR & Co.<br>Attn: Kristen Watts/Jeffrey Neel 800-576-0014 |
| | **FED REF / CONFIRM #:** | | |
| 2 | Payee: | KKR Capital Markets LLC | JPMorgan Chase<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021 000 021<br>Swift Code: CHASUS33<br>Account #: 2685298000 |
| | Amount: | $          20,604,101.00 | |
| | Note: | Syndication Fee | Account Name: KKR Capital Markets LLC<br>Attn: Kristen Watts/Jeffrey Neel 800-576-0014 |
| | **FED REF / CONFIRM #:** | | |
| 3 | Payee: | Itochu | Mizuho Corporate Bank, Ltd., New York Branch<br>1251 Avenue of the Americas<br>New York, NY 10020<br>ABA #: 026-004-307 |
| | Amount: | $          27,599,517.00 | |
| | Note: | Transaction Fee | Account Name: JD Rockies Resources LTD<br>Account #: H10-740-024412 (checking) |
| | **FED REF / CONFIRM #:** | | |
| 4 | Payee: | Natural Gas Partners IX, L.P. | Comerica Bank - California<br>ABA# 121137522<br>Account Name: Natural Gas Partners IX, L.P. |
| | Amount: | $          13,274,704.32 | Operating Account<br>Account # 1893954618 |
| | Note: | Transaction Fee and out of pockets | Reference: Samson |
| | **FED REF / CONFIRM #:** | | |
| 5 | Payee: | Crestview Advisors LLC | Citizens Bank<br>ABA# 021313103<br>Swift# CTZIUS33 |
| | Amount: | $          10,255,666.89 | A/C Name: Crestview Advisors, LLC<br>A/C#: 4001211733 |
| | Note: | Transaction Fee and out of pockets | Invoices: 2011-191, 2011-190 |
| | **FED REF / CONFIRM #:** | | |

---

*1/10/2012   11:04 AM*

- 39

**CONFIDENTIAL**

SAMS0040467

TRUST00040467

FINAL

## Schedule XIII – Payment of Transaction and Syndication Fees (cont.)

| | Description | | Recipient Bank Information |
|---|---|---|---|
| 6 | Payee: | Capstone Consulting LLC | |
| | | | JPMorgan Chase Bank |
| | Amount: | $        30,000.00 | 500 Stanton Christiana Road |
| | | | Newark, DE 19713 |
| | | | ABA #: 021000021 |
| | | | For the Account of:  Capstone Consulting LLC |
| | | | Account #: 040027651 |
| | | | Attn:  Jeffrey Neel |
| | Note: | Consulting Fees | Tel:  (800) 576-0014 |
| | | | Invoice #: Samson-01 |
| | FED REF / CONFIRM #: | | |
| 7 | Description | | Recipient Bank Information |
| | Payee: | Deloitte Tax LLP | |
| | | | CITIBANK |
| | Amount: | $      3,300,000.00 | ABA #: 031100209 |
| | | | Account #:  3874-0725 |
| | | | Account Name:  Deloitte Tax LLP |
| | | | Invoice: 8001566141 |
| | Note: | Accounting and tax advisory fees | |
| | FED REF / CONFIRM #: | | |
| 8 | Description | | Recipient Bank Information |
| | Payee: | Simpson Thacher & Bartlett LLP | |
| | | | JPMorgan Chase |
| | Amount: | $      9,613,552.37 | 270 Park Avenue |
| | | | New York, NY |
| | | | ABA #: 021000021 |
| | | | Swift Code:  CHASUS33 |
| | | | For the Account of:  Simpson Thacher & Bartlett LLP |
| | | | Account #:  127-0-57338 |
| | | | Invoice: 315130 |
| | Note: | Legal fees | PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING |
| | | | ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2313 |
| | FED REF / CONFIRM #: | | |
| 9 | Description | | Recipient Bank Information |
| | Payee: | Bentek Energy | |
| | | | Bank of America |
| | Amount: | $        150,000.00 | ABA # 026009593 |
| | | | Platts/McGraw-Hill Account # 8188005430 |
| | | | Swift Code: BOFAUS3N |
| | | | Reference Invoices: 99174109, 99177996 |
| | Note: | Advisory fees | Reference Account # 94460 |
| | FED REF / CONFIRM #: | | |
| 10 | Description | | Recipient Bank Information |
| | Payee: | Netherland, Sewell & Associates, Inc. | |
| | | | Bank of America |
| | Amount: | $        606,082.58 | 901 Main St. |
| | | | Dallas, TX 75202 |
| | | | ABA # 0260-0959-3 |
| | | | Swift Code: BOFAUS3N |
| | | | For credit to: Netherland, Sewell & Associates, Inc. |
| | | | Account Number:  4770488411 |
| | Note: | Advisory fees | Reference:  Invoice #s 14899,  15071, 15076 |
| | FED REF / CONFIRM #: | | |

**CONFIDENTIAL**

**SAMS0040468**

**TRUST00040468**

**FINAL**

## Schedule XIII – Payment of Transaction and Syndication Fees (cont.)

| | Description | | Recipient Bank Information |
|---|---|---|---|
| 16 | Payee: | RPM Energy Management LLC | Wells Fargo Bank<br>1000 Louisiana St.<br>Houston, TX 77002<br>ABA # 121000248 |
| | Amount: | $        2,060,586.95 | |
| | Note: | Advisory fee | Account Name: RPM Energy Management LLC<br>Account #: 2170455170<br>Attn: Debbie Streetman (713)-319-1227<br>Invoices: 000013, 000014 |
| | FED REF / CONFIRM #: | | |
| 17 | Description | | Recipient Bank Information |
| | Payee: | Production Opportunities, LP | Comerica Bank - California<br>ABA# 121137522 |
| | Amount: | $        1,000,000.00 | Account Name: Production Opportunities, LP<br>Account # 1894278991 |
| | Note: | Advisory fee | |
| | FED REF / CONFIRM #: | | |
| 18 | Description | | Recipient Bank Information |
| | Payee: | Milbank, Tweed, Hadley & McCloy LLP | JPMorgan Chase Bank<br>New York, NY<br>ABA# 021000021 |
| | Amount: | $          829,893.72 | Account Name: Milbank, Tweed, Hadley & McCloy LLP<br>Account # 910-1-073923 |
| | Note: | Legal fees for Itochu | Bill Reference No.: 290931<br>Billing Partner: Conroy/Wolfson |
| | FED REF / CONFIRM #: | | |
| 19 | Description | | Recipient Bank Information |
| | Payee: | Latham & Watkins LLP | Citibank, Delaware<br>One Penn's Way<br>New Castle, DE 19720<br>ABA # 0311-00209 |
| | Amount: | $          414,500.00 | Swift Code: CITIUS33<br>Account Name: Latham & Watkins LLP<br>Account Number : 3911-7003 |
| | Note: | Legal fees for NGP | Invoice: 113502704<br>Reference: File No. 050592-0002 |
| | FED REF / CONFIRM #: | | |
| 20 | Description | | Recipient Bank Information |
| | Payee: | Kohlberg Kravis Roberts & Co. | JPMorgan Chase<br>500 Stanton Christiana Road<br>Newark, DE 19713<br>ABA #: 021 000 021 |
| | Amount: | $          603,249.54 | Swift Code: CHASUS33<br>Account #: 1255144007<br>Account Name: KKR & Co. |
| | Note: | Out of Pocket Expenses | Attn: Kristen Watts/Jeffrey Neel 800-576-0014 |
| | FED REF / CONFIRM #: | | |

------------------------------------------------------------

**CONFIDENTIAL**                                                                 SAMS0040470

TRUST00040470

**FINAL**

## Schedule XIII – Payment of Transaction and Syndication Fees (cont.)

| 21 | Description | | | Recipient Bank Information |
|---|---|---|---|---|
| | Payee: | Linklaters LLP | | |
| | | | | JP Morgan Chase |
| | Amount: | $ | 297,197.56 | 55 Water Street, 16th Floor |
| | | | | New York, NY |
| | | | | ABA #:  021 000 021 |
| | | | | Account #: 904-757684 |
| | Note: | Legal fees | | Account Name:  Linklaters LLP |
| | | | | Invoices: New York/7002011291, New York/7002011292 |
| | FED REF / CONFIRM #: | | | |
| 22 | Description | | | Recipient Bank Information |
| | Payee: | Woodburn and Wedge | | |
| | | | | Nevada State Bank |
| | Amount: | $ | 19,391.00 | Reno Main |
| | | | | 1 W. Liberty St. |
| | | | | Reno, NV 89501 |
| | | | | ABA # 122400779 |
| | | | | Account Number: 0542006951 |
| | Note: | | | Account Name: Woodburn and Wedge Trust Account |
| | FED REF / CONFIRM #: | | | |

**CONFIDENTIAL**

**SAMS0040471**

**TRUST00040471**

FINAL

### Schedule XIV – SARs and Bonus Payments

**Post-Closing Payments**

| | |
|---|---:|
| SAR Payments | 362,893,874.00 |
| Success/Retention Bonuses | 78,242,643.00 |
| Employer Medicare Tax | 6,702,119.00 |
| Employer FICA Tax | 983,434.00 |
| **Total Payments** | **448,822,070.00** |

**CONFIDENTIAL**                                                                                     **SAMS0040472**

**TRUST00040472**

## FINAL

## Schedule XV – Sources and Uses By Entity

### Sources and Uses - Samson Resources Corporation

| SOURCES | | | USES | | |
|---|---|---|---|---|---|
| Equity contributions from Investors | 4,145,000,000.00 | A | Purchase of SIC Shares | 3,566,361,770.00 | |
| Seller Preferred Equity | 180,000,000.00 | | Seller Preferred Shares | 180,000,000.00 | |
| Total Equity | 4,325,000,000.00 | | Total Purchase Consideration | 3,746,361,770.00 | |
| | | | Contribution to SIC | 441,004,055.44 | |
| | | | Sponsor Transaction Fees | 110,000,000.00 | |
| | | | Buyer Transaction Costs | 27,634,174.56 | |
| Total Sources | 4,325,000,000.00 | | Total Uses | 4,325,000,000.00 | |

### Sources and Uses - Samson Investment Company

| SOURCES | | USES | | |
|---|---|---|---|---|
| Contribution from SRC | 441,004,055.44 | Redemption of SIC Shares | 2,750,000,000.00 | |
| Revolving Credit Facility | 1,345,000,000.00 | Repayment of Existing Revolver | | |
| | | Principal Prepaid | 600,000,000.00 | |
| | | Commitment Fee | 1,097,222.22 | |
| | | Legal Fees | 25,000.00 | |
| | | Accrued and unpaid interest | 369,863.01 | |
| | | Total - Existing Revolver | 601,492,085.23 | |
| Bridge Facility | 2,250,000,000.00 | Total - Existing Revolver | 601,492,085.23 | |
| | | SAR Payments/ Bonuses/ FICA Taxes ($ Reserved) | 448,822,070.00 | B |
| Minimum Available Cash on Hand at Company | 50,000,000.00 | Financing Fees | 126,332,573.09 | C |
| | | Seller transaction costs | 19,880,000.00 | |
| | | Excess Cash to Balance Sheet | 139,477,327.12 | |
| Total Sources | 4,086,004,055.44 | Total Uses | 4,086,004,055.44 | |

| Total Consideration to Seller | |
|---|---|
| Purchase | 3,566,361,770.00 |
| Redemption | 2,750,000,000.00 |
| Preferred Shares | 180,000,000.00 |
| Total | 6,496,361,770.00 |

#### Notes
A   An additional $[15]m is expected to be contributed by certain members of management in exchange for shares within 30 days of closing.
B   To be paid through SIC payroll system on 12/27/2011 and 12/28/2011
C   This amount does not include any fees that will be paid post-closing related to the issuance of the Senior Notes and the repayment of the Bridge Facility.

1/10/2012  11:04 AM

- 45 -

CONFIDENTIAL

SAMS0040473

TRUST00040473

FINAL

## Schedule XVI - Summary of Funds Transferred

| Memo Step | Account Description | Amounts | Running Total |
|---|---|---|---|
| | **Co-Invest I LP Account (Account # 3261800004)** | | |
| 4.1 | Transfer from Co-Invest I LP Investors | 327,846,963.00 | 327,846,963.00 |
| 4.10a | Transfer to Samson Investors LP Account | (326,665,786.78) | 1,181,176.22 |
| | Balance in account after Completion | 1,181,176.22 | 1,181,176.22 |
| | **Co-Invest II LP Account (Account # 3261801002)** | | |
| 4.2 | Transfer from Co-Invest II LP Investors | 160,640,000.00 | 160,640,000.00 |
| 4.10b | Transfer to Samson Investors LP Account | (160,061,241.61) | 578,758.39 |
| | Balance in account after Completion | 578,758.39 | 578,758.39 |
| | **Co-Invest III LP Account (Account # 3261802000)** | | |
| 4.3 | Transfer from CalPERS | 100,400,000.00 | 100,400,000.00 |
| 4.10c | Transfer to Samson Investors LP Account | (100,038,276.01) | 361,723.99 |
| | Balance in account after Completion | 361,723.99 | 361,723.99 |

**CONFIDENTIAL**

**SAMS0040474**

**TRUST00040474**

# FINAL

## Schedule XVI - Summary of Funds Transferred (cont.)

| Memo Step | Account Description | Amounts | Running Total |
|---|---|---|---|
| | **Samson SA Blocker Account (Account # 3262539007 )** | | |
| 4.4 | Transfer from KKR SA Investors Co-Invest Fund L.P. | 18,000,000.00 | 18,000,000.00 |
| 4.10d | Transfer to Samson Investors LP | (18,000,000.00) | - |
| | Balance in account after Completion | - | - |
| | **Samson Blocker Account (Account # 3262185009)** | | |
| 4.5 | Transfer from Electing LPs | 149,023,000.00 | 149,023,000.00 |
| 4.6 | Transfer to Samson Investors LP | (149,023,000.00) | - |
| | Balance in account after Completion | - | - |
| | **Samson 2006 Fund LP Account (Account # 3262275008)** | | |
| 4.6 | Transfer from Samson Blocker | 149,023,000.00 | 149,023,000.00 |
| 4.7 | Transfer from KKR Associates 2006 LP | 14,593,000.00 | 163,616,000.00 |
| 4.8 | Transfer from Direct LPs | 587,022,619.59 | 750,638,619.59 |
| 4.10e | Transfer to Samson Investors LP | (750,638,619.59) | - |
| | Balance in account after Completion | - | - |
| | **Samson Investors LP Account (Account # 3262037002)** | | |
| 4.10a | Transfer from Co-Invest I LP Account | 326,665,786.78 | 326,665,786.78 |
| 4.10b | Transfer from Co-Invest II LP Account | 160,061,241.61 | 486,727,028.39 |
| 4.10c | Transfer from Co-Invest III LP Account | 100,038,276.01 | 586,765,304.40 |
| 4.10d | Transfer from Samson SA Blocker | 18,000,000.00 | 604,765,304.40 |
| 4.10e | Transfer from Samson 2006 Fund LP | 750,638,619.59 | 1,355,403,923.99 |
| 4.11 | Transfer from Samson LP Investors | 900,459,200.00 | 2,255,863,123.99 |
| 5.2 | Transfer to Aggregator LP Account | (2,255,363,123.99) | 500,000.00 |
| | Balance in account after Completion | 500,000.00 | 500,000.00 |

**CONFIDENTIAL**

**SAMS0040475**

**TRUST00040475**

## FINAL

## Schedule XVI - Summary of Funds Transferred (cont.)

| Memo Step | Account Description | Amounts | Running Total |
|---|---|---|---|
| | **Aggregator LP Account (Account # 3262031005)** | | |
| 5.1 | Transfer from Crestview | 350,056,360.71 | 350,056,360.71 |
| 5.1 | Transfer from NGP | 500,080,515.30 | 850,136,876.01 |
| 5.2 | Transfer from Samson Investors LP Account | 2,255,363,123.99 | 3,105,500,000.00 |
| 6.3 | Transfer to Tulip Holdco Account | (3,105,000,000.00) | 500,000.00 |
| | Balance in account after Completion | (849,636,876.01) | 500,000.00 |
| | **Samson Resources Corporation Account (Account # 3262023002)** | | |
| 6.1 | Transfer from Itochu | 1,040,000,000.00 | 1,040,000,000.00 |
| 6.3 | Transfer from Aggregator LP Account | 3,105,000,000.00 | 4,145,000,000.00 |
| 8.10 | Transfer to Sellers | (3,566,361,770.00) | 578,638,230.00 |
| 8.15 | Payment of Transaction Fees and Costs | (137,634,174.56) | 441,004,055.44 |
| 8.16 | Transfer to SIC | (441,004,055.44) | |
| | Balance in account after Completion | - | - |
| | Interest Credited to Account | 15,680.54 | 15,680.54 |
| 9.4 | Transfer to SIC | (15,680.54) | - |
| | | - | - |
| | **Samson Investment Company - Operating Account (Account # 023969037)** | | |
| | Minimum Cash on Hand | 50,000,000.00 | 50,000,000.00 |
| 8.3 | Receipt of Bridge Facility Proceeds | 2,250,000,000.00 | 2,300,000,000.00 |
| 8.4 | Receipt of Revolving Credity Facility Proceeds | 1,345,000,000.00 | 3,645,000,000.00 |
| 8.6 | Transfer to Sellers/in partial redemption of SIC shares | (2,750,000,000.00) | 895,000,000.00 |
| 8.8 | Payment of Financing Fees | (123,856,926.04) | 771,143,073.96 |
| 8.9 | Repayment of Existing Revolver | (601,492,085.23) | 169,650,988.73 |
| 8.12 | Payment to Jefferies | (19,880,000.00) | 149,770,988.73 |
| 8.13 | Payment to Cahill | (1,850,000.00) | 147,920,988.73 |
| 8.14 | Payment to V&E | (625,647.05) | 147,295,341.68 |
| 8.16 | Receipt of funds from SRC | 441,004,055.44 | 588,299,397.12 |
| | Balance in account after Completion | 588,299,397.12 | 588,299,397.12 |
| | Amounts Reserved for SARs/bonuses | (448,822,070.00) | 139,477,327.12 |
| | Available Cash | 139,477,327.12 | 139,477,327.12 |
| 9.4 | Receipt of interest accrued in SRC Account | 15,680.54 | 139,493,007.66 |
| | | 139,493,007.66 | 139,493,007.66 |

**CONFIDENTIAL**

SAMS0040476

TRUST00040476